## UNITED STATES DISTRICT COURT FOR THE
## DISTRICT OF NEW HAMPSHIRE

In Re:  Dial Complete Marketing and Sales    )
Litigation (MDL No. 2263)                                   )            MDL Docket No. 11-md-2263-SM
                                                                              )            ALL CASES
                                                                              )
                                                                              )

## EXPERT REPORT PREPARED BY DR. JOHN F. BURKE, JR., PH.D. and DR. HARVEY S. ROSEN, PH.D.

**Re:  Dial Complete Marketing and Sales Litigation (MDL No. 2263)**

### Purpose and Scope of Analysis

1.  Burke Rosen & Associates has been retained by Plaintiffs' counsel as consultants and expert witnesses in the above referenced case.  The scope of our retention is to review and analyze case related documents, available economic data, and provide an opinion with respect to the economic damages, if any, incurred by the members of the Classes as described and defined in Plaintiffs' Consolidated Amended Class Action Complaint (the "Classes") as a result of alleged actions of The Dial Corporation ("Dial" or the "Company").

### Background

2.  The hand soap market is a $750 billion per year market.  Dial is one of the largest participants and competes in the market with other large companies such as the Proctor & Gamble Company, the Colgate-Palmolive Company, Unilever and smaller companies such as GoJo.

3.  Dial is the manufacturer of, among other products, Dial Complete Antibacterial Foaming Hand Soap ("Dial Complete" or the "Product"). Dial has made, distributed, and sold Dial

1

Complete since 2001, making representations on the product label purporting "10X more effective germ kill," "Superior Germ Kill," and similar language.   In 2009, Dial introduced a new packaging scheme that included the labeling claim, "Kills 99.99% of Germs."   Plaintiffs' counsel represents that these express labeling claims are false, deceptive, and misleading, and furthermore that the underlying message implied by these express labeling claims – that by washing with Dial Complete, consumers can protect themselves from germs, and the illnesses and diseases caused by germs, better than they could have if they washed their hands with any other soap product – is also false, deceptive, and misleading because washing with other soap products provide the same health benefits as washing with the Product.   We refer to the express claims and the underlying message as the "Challenged Claims." Put another way, Plaintiffs' counsel has represented to us that Dial misrepresented the benefits of using Dial Complete through the Challenged Claims.

## Economic Damage Methodology

4.   The members of the Classes' damages can be reasonably estimated by calculating the average differences in retail prices between Dial Complete and a range of alternative competing substitute products that provide consumers with the same health benefits they would have had if they had used one of the alternative products, including anti-bacterial and non-antibacterial liquid hand soaps or other comparable products.   It is, however, possible to compute economic damages as the circumstances are common to each consumer.

5.  The damage models available to compute damages would be governed by law but would conform to generally accepted economic theory and methodology utilized and accepted by most economists when making these types of calculations.

6.  Essentially, these models measure damages by disgorging different financial metrics:

    - Disgorgement of the total purchase price paid by consumers;

    - Disgorgement of the total wholesale price charged by Dial;

    - Disgorgement of any premium paid by consumers; or

    - Disgorgement of the profit contribution (Product sales less variable expenses of production and distribution of the Product) accruing to the Company by its sale of the Product to consumers.

7.  A variety of different statistical and analytical tools, which could include multiple regression, logit regression, market survey data, and actual sales data can be employed in order to measure whether or not any premium paid for Dial Complete can be attributable to product characteristics such as, packaging, scent, foam, demand elasticity, published statements on Dial Complete packaging or other advertising or other characteristics that differentiate these products from one another, other than the Challenged Claims.   In addition to the statistical tools, we regularly involve other specialists to assist with the design and implementation of marketing surveys to gather data on consumer behavior.

**Data Required**

8.  The data for the first and second metric, disgorgement of the entire purchase price paid by consumers or the entire purchase price paid by distributors would include: total sales, average price and quantity sold at retail/wholesale for the entire damage period, by geographic market.

9.  The data for the third metric, premium paid by consumers, would require market data for retail sales which would include: the average market price in a time period, the quantity sold at those prices either in aggregate by time period or by different market classifications (Drug, Mass Merchandise, Food, etc.), or geographic area with the same information required for all substitute products (cross elasticity of demand) to determine an average premium charged.

10. The premium would need to be analyzed to determine whether or not any premium found could be attributed to product characteristics, other than Challenged Claims, that could also contribute to a premium paid for either real or imagined differences, such as packaging, foam, or other characteristics important to consumers that they would be willing to pay a premium for.

11. The third metric would require information on total sales and cost information from Dial so that a determination of variable and fixed expenses associated with the production of Dial Complete could be computed. From that data, a profit contribution, from the sales of Dial Complete can be calculated. The profit contribution is the net monetary gain that results from sales revenue, after deducting the direct operating costs that would have been incurred to produce those sales.

12. The ability to conduct the analysis is dependent on the availability of data. The necessary data may be available from Dial's own documents or from outside third party market data vendors such as Information Resources, Inc. ("IRI"), now the Symphony IRI Group, or Nielsen, a market research company. These data providers collect data from checkout scanners and sell the information to companies like Dial. Indeed, companies like Dial commonly subscribe to these data service providers to gather data on average sales

prices, market share, etc. of their own products, including Dial Complete, or competitive products. Dial may already possess this information as part of their normal business record keeping.

13. The data should include:

- Retail scanner data for all Stock Keeping Unit numbers ("#SKU") for all flavors of Dial Complete, Dial Liquid and Dial bar soap and other competing products;

- Data collected from: Food, Drug, Merchandise, Mass (wholesale clubs), and any other classification of data collection;

- Data collected weekly, monthly or quarterly for the entire damage period;

- Data for the entire United States or specific States of different members of the Classes;

- Data should contain the dollar quantity sold, unit price, and units sold;

- A code book which translates the meaning of any abbreviations used in the database; and

- A complete code book listing all the #SKU's for the above products.

**Preliminary Analysis**

14. Although the calculation of actual damages cannot be measured until the requisite data outlined above is provided, we have made a preliminary analysis to determine whether or not a price premium exists between Dial Complete and other liquid hand soaps manufactured by Dial.

15. A preliminarily review of data contained in "Marketing Pricing Reports " (DIALCMPLT 000084037R through DIALCMPLT 000084089R), provided by Dial, for six different geographic markets where "Dial Complete Pump" and "Dial Pump" are sold was

undertaken.  Plaintiffs' counsel has represented to us that "Dial Complete Pump" is the Product and that "Dial Pump" is a different product sold by Dial known as Dial Gold that is not marketed with the Challenged Claims.  The report provides data on selected weeks in 2008 and 2009 and indicates the retail price for these products during that week.  There were a few instances where one product or the other was on promotion.  There was no quantity data provided so that the price comparison could not be done on a weighted average basis but on a straight price comparison only.  On that basis there was an average premium charged for "Dial Complete" over "Dial Pump" of approximately fifty-four cents ($.54) per unit. This premium requires additional analysis, as previously discussed, to account for the other differences between these two products that consumers are willing to pay for.  Or stated differently, to determine how much less a consumer would be willing to pay for the product if the Challenged Claims are found to be false, deceptive, or misleading.

16. Given the availability of necessary data, the reasonable value of damages suffered by consumers who purchased Dial Complete at a premium can be determined to a reasonable degree of economic and statistical certainty. Likewise, members of the Classes' damages can be computed as the circumstances would be common to each consumer.

17. We certify to the best of our knowledge and belief:

- The statements of fact contained in this report are true and correct.

- We have no bias with respect to the parties involved with this assignment.

- Our retention in this assignment was not contingent upon developing or reporting predetermined results.

- We are being compensated for our time in reviewing data and documents and performing the economic analysis at a rate of $425 per hour.  If testimony is required by deposition or at trial our rate is $1,200 for the first two hours and $425 per hour thereafter.

- We have attached our curriculum vitaes as "Exhibit A", which outlines our educational backgrounds, academic and professional experience and publication history.  In addition, we have enclosed our testimony history for the past 48 months.

We declare under penalty of perjury under the laws of the United States of America that the foregoing statements are true and correct to the best of our knowledge and belief.

Dated this *15* day of November, 2012
In Cleveland, OH


John E. Burke, Jr., Ph.D.

Harvey S. Rosen, Ph.D.,

Burke, Rosen and Associates, Economists

## **REFERENCES**

- DIALCMPLT000084037R- DIALCMPLT000084089R
- DIALCMPLT119563-119565
- DIALCMPLT128341
- DIALCMPLT923280
- DIALCMPLT 113981-113984
- DIALCMPLT 4809-4810
- DIALCMPLT 84960
- DIALCMPLT 84959
- DIALCMPLT 5280-5307
- DIALCMPLT1465-1481
- DIALCMPLT 2458
- DIALCMPLT 32355
- DIALCMPLT 6994-7048
- DIALCMPLT 6344
- DIALCMPLT 128180-128182

Dr. Burke
Depo's and Test's

| Date | Depo | Test | Location/Judge | Our File | Caption | Case Number |
|---|---|---|---|---|---|---|
| 11/14/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Pantages, Pamela/Nist, Brandon | | |
| 11/13/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Brown, Geoffrey/Brock, Todd | | |
| 11/2/2012 | | X | Summit Co., Judge Cosgrove (visiting) | Weinberger, Pete/Biagiotti, David | | |
| 10/23/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Tuschman, Chad/Stoler, Bill | | |
| 10/22/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Harris, Jay/Winner, Kevin | | |
| 10/18/2012 | X | | Cuyahoga Co., Mehler & Hagestrom | Brannon, Dwight D./Fountaine, Karla | | |
| 10/16/2012 | | | Cuyahoga Co., Judge Sutula | Weisman, Mitchell/Otto, Terry E. | | |
| 10/10/2021 | X | | Spangenberg Shibley & Liber (Cuy. Co.) | Weinberger, Peter/Biagiotti, David | | |
| 10/8/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Krause, David H./Nettles, Jeffrey | | |
| 9/13/2012 | X | | Chicago | McKenna, Mark/Hill, Ryan | Hill v. Northwestern Memorial Hospital | 06 L 000908 |
| 9/10/2012 | | X | Summit Co. | Hart, Patrick J./Agens, Simon | | |
| 9/5/2012 | X | | Cuyahoga Co., Cefarrati Group | McKenna, Mark/Hill, Ryan | Hill v. Northwestern Memorial Hospital | 06 L 000908 |
| 8/28/2012 | | X | Franklin Co., Judge Travis | Magaziner, Blair L./Reed, Traci | Michael Reed v. Ohio Department of Transportation | 2010-02065 |
| 8/21/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | DeSantis, Vicki/Street, Ronald | | |
| 8/15/2012 | X | | Hermann Cahn & Schneider | Schneider, Kent/Eiben, Liam | | |
| 8/10/2012 | | X | Cuyahoga Co., Judge Matia | Mester, Tom/Evans, Nala | | CV-10-743890 |
| 8/1/2012 | | X | Franklin Co., Judge Travis | Wayman, Meri/Warden, Richard W. | | |
| 7/13/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Matthews, Laurel/Upper, Sandra | | |
| 7/12/2012 | | X | Franklin County | Squire, Percy/Ross, Lauren | | |
| 7/12/2012 | | X | Summit Co., Hon. Gallagher | Whitaker, William/Rinehart, Jason | | |
| 7/10/2012 | | X | Summit Co. Court of Common Pleas | Cody, Daniel/Bodine, Brian | | |
| 7/6/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Mills, Laura L./Robinson, Andrea | | |
| 6/25/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Becker, Michael F./Stella, Charlie | | |
| 6/19/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Corey, Louis G. / Lee, Jr., Clifford | | |
| 6/18/2012 | X | | Cuyahoga Co., Nurenberg Paris | Lebovitz, Jamie/Bush, Evan | | |
| 6/14/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Zimmerman, Brian/ Kuczirka, Trina | | |
| 6/13/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Brannon, Dwight/ Osborne, Gabrielle | | |
| 6/1/2012 | X | | Cuyahoga Co., Nurenberg Paris | Mester, Thomas/ Evans, Nala | | |
| 5/24/2012 | X | | Cuyahoga Co., Littler Mendelson | Petrov, Daniel/ Nickel, Roger | | |
| 5/15/2012 | | X | Cuyahoga Co., Judge Mason | Norton, John/ Gullo, Janet | | |
| 4/30/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Bulloch, John/ Woods, Ady-Zeona | | |
| 4/24/2012 | | X | Cuyahoga Co., Judge Sweeney | Mester, Jonathan/ Ressler, Mark | | |
| 4/23/2012 | | X | Cuyahoga Co., Judge Calabrese | Polk, Shannon/ Southworth, John | John D. Southworth v. Northern Trust Securities, Inc., et al. | CV 09 688175 |
| 4/6/2012 | X | | Hermann Cahn & Schneider | Schneider, Kent/ Liburdi, Lorenzina | | |
| 3/29/2012 | X | | Burke Rosen & Associates, Cuyahoga Co. | McNamara, Robert/ Dill, Rebekah | | |
| 3/27/2012 | | X | Athens, OH, Judge Goldsberry | McLaughlin, Craig/ Alexeev, Vladimir | | |
| 3/16/2012 | | X | Medina Co., Judge Kimbler | Brown, Stephen J./ Mulkerin, Holly | | |
| 3/12/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Bashien, Craig W./ Piskura, Kevin | Mary Piskura, et al. v. Taser International, Inc., et al. | C-1-10 -248 |
| 3/12/2012 | | X | Cuyahoga Co., Rennillo Court Reporting | Stoper Jr., Richard/ Mathews, Eileen | Benesch, Freidlander, Coplan & Arnoff v. Eileen T. Mathews | 53 160 338 10 |
| 2/28/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Pierre-Louis, Lloyd/ Best Lighting Products | | |
| 2/22/2012 | X | | Cuyahoga Co., Fisher & Phillips | Stoper Jr., Richard/ Mathews, Eileen | Benesch, Freidlander, Coplan & Arnoff v. Eileen T. Mathews | 53 160 338 10 |
| 2/3/2012 | X | | Cuyahoga Co., Cady Court Reporters | Corey, Louis/ Kim, Kenneth | | |

1

Dr. Burke
Depo's and Test's

| Date | Depo | Test | Location/Judge | Our File | Caption | Case Number |
|---|---|---|---|---|---|---|
| 2/1/2012 | | X | Columbus US District Court, Judge Marbley | Hirshman, Tobias/Novovic, Rama | Novovic, et al. v. Greyhound Lines, et al. | 2:09-CV-753 |
| 1/20/2012 | | X | Cuyahoga Co., Judge Ambrose | Weinberger, Peter/Johnson, Lamont | Lamont Johnson, deceased v. Cleveland Clinic, et al. | CV-09-712143 |
| 1/9/2012 | X | | Cuyahoga Co., Burke Rosen & Associates | Petersen, Susan/Wojciehowski, Elizabeth | Terry Waye v. Facial Plastic & Aesthetic Laser Centre | 738227 |
| 12/8/2011 | X | | Cuyahoga Co., Burke Rosen & Associates | Cody, Daniel/Bodine, Brian | | |
| 12/7/2011 | | X | Cuyahoga Co., Judge Stellacy | Moore, Keith/Krauss, Ted | Ted C. Krauss v. CSX Transportaion, Inc. | CV09-712712 |
| 11/10/2011 | | X | Hamilton Co., Judge Hemlick | Tullis, Timothy/Kosciuk, Christopher | | |
| 11/8/2011 | X | | Cuyahoga Co., Burke Rosen & Associates | Mani, Jonathan/Morgan, Nancy | | |
| 10/27/2011 | X | | Dubyak Connick Thompson & Bloom | Dubyak, Robert/Reinberg, Bonnie | | CV-10-728274 |
| 10/26/2011 | X | | Cuyahoga Co., Burke Rosen & Associates | Balser, Brian/Clemons, Deborah | Amy Martincak v. Cleveland Clinic Foundation et,al. | 10CV167427 |
| 10/18/2011 | | X | Cuyahoga County, Donald Nugent | Michelson, Deborah/Groeneveld | | |
| 10/14/2011 | | X | Stark County | Houston, Denise/Cecchini, Guy | | |
| 10/5/2011 | | X | Cuyahoga County | Marks, Burce/Marks, Bruce | Bruce Marks v. Morgan Stanley Smith Barney et al. | |
| 9/28/2011 | X | | Dubyak Connick Thompson & Bloom | Dubyak, Robert/Reinberg, Bonnie | Equity Planning Corp. v. The Travelers Indemnity Co. | CV-10-728274 |
| 9/21/2011 | | X | Cuyahoga Co. | Paris, David/Spaid, William | | |
| 9/12/2011 | X | | Wayne Co. Curcuit Court, Amy Hathaway | Hilborn, Craig/Matteucci, Jason | Jason Matteucci v. The Environmental Quality Company | 303743 |
| 8/18/2011 | X | | Marshall Co., WV | Blass, Scott/Timmons, Lewis | | |
| 8/11/2011 | | X | Cuyahoga Co., Burke Rosen & Assoc | Tullis, Timothy/Kosciuk, Christopher | Christopher Kosciuk v. SW Ohio Regional Transit Authority | |
| 8/9/2011 | | X | Lucas, Co., Law Office of Bonnie Haims | Haims, Bonnie/Cantu, Jr., Armando | | |
| 8/5/2011 | X | | Cuyahoga Co., Burke Rosen & Assoc | Richard, Brendan/Tussing, Andrew G. | Andrew Tussing v. Lawrence Lanskroner | CV-10-739602 |
| 7/21/2011 | | X | Summit Co., Judge Rowlands | Gurbach, Mathew/Peppel + Fuchs | Peppel + Fuchs v. All Sensors Corp. | 2009-12-9088 |
| 7/20/2011 | X | | Cuyahoga Co., Burke Rosen & Assoc | Sophie, Kenneth/Guerrero, Tammy | Estate of Tammy Guerrero v. Kurt Linsenmeyer | CI0200906267 |
| 7/11/2011 | | X | Clermont Co., Judge Herman | Combs, Ann/ Meese, Gale | Gale Meese, et al. vs.Mercy Hospital Clermon | 2009CVA1279 |
| 6/27/2011 | | X | Cuyahoga Co., Judge E. Gallagher | Obral, Mark/ Jontony, Henry | | |
| 6/22/2011 | | X | Knox Co. Common Pleas, Judge Curran | Rinehardt, John/ Carver, Merle | | |
| 6/17/2011 | X | | Cuyahoga Co., Burke Rosen & Assoc | Brown, Stephen/ Mulkerin, Holly | Holly Mulkerin vs. Donald Cho, M.D. | 440329 |
| 6/16/2011 | | X | Washington County, Judge Lane | Brown, Geoffrey/ McLaughlin, Drumand | Druman McLaughlin v. American Electric Power Co. | 10 OT 0050 |
| 6/14/2011 | X | | Cuyahoga Co., Burke Rosen & Assoc | Gurbach, Mathew/ Peppel + Fuchs | | |
| 6/9/2011 | X | | Cuyahoga Co.,Burke Rosen & Associates | Crandall, Stephen/ Smaw, Avis | | |
| 5/17/2011 | | X | Cuyahoga Co., Judge McClellen | Berris, Richard/ Smith, Brandi | | |
| 5/11/2011 | | X | Battle Creek, Michigan, Hon. Conrad Sindt | Corey, Louis/ Varner, Theresa | | |
| 5/3/2011 | | X | Cuyahoga Co., Judge Patrick Kelley | Bulloch, John/ Cox, Joseph | Joseph Cox et al vs. MetroHealth Medical Center | 656202 |
| 5/2/2011 | | X | India, via internet | Griffith, Joel/ Saha, Anu | | |
| 4/27/2011 | X | | Cuyahoga C., Burke Rosen & Associates | Killino, Jeffrey/ Govoni, August | | |
| 4/27/2011 | | X | India, via internet | Griffith, Joel/ Saha, Anu | | |
| 4/26/2011 | | X | India, via internet | Griffith, Joel/ Saha, Anu | | |
| 4/21/2011 | | X | Cuyahoga Co., Burke Rosen & Associates | Rinehardt, John/ Carver, Merle | | |
| 4/20/2011 | X | | Stark Co. | Adlon, James/ Cecchini, Guy | Jennifer Cecchini vs. Gaetano Cecchini, et al | 2010-DR 00063 |
| 4/14/2011 | | X | Lorain Co., Judge Betleski | Pantages, Pam/ Harper, Hanna | Hanna Harper, et al vs. Kristi Ann Johnson, M.D., et al | |
| 3/3/2011 | | X | Franklin Co., Judge McIntosh | Valentine, Anne/ Aquino, Neal | | |
| 3/1/2011 | X | | Cuyahoga Co., Burke Rosen & Assoc | Mark/john, Darrell/ Egli, Faith | Faith Egli v. Congress Lake Club, et al | 2008 CV 03491 |
| 2/28/2011 | | X | Crawford Co., Judge Crawford | Shimko, Timothy/ Angelini, John | First Federal Bank of Ohio vs. John Angelini, Jr. | 03-CV-0098 |
| 2/23/2011 | X | | Cuyahoga Co., Mehler and Hagestrom | Brannon, Dwight/ Fridley, Mark, Denise and | | |

Dr. Burke
Depo's and Test's

| Date | Depo | Test | Location/Judge | Our File | Caption | Case Number |
|---|---|---|---|---|---|---|
| 2/16/2011 | X | | Cuyahoga Co., Eik and Eik | Kelley, James/ Moore, Patricia | | |
| 2/11/2011 | | X | Cuyahoga Co., | Ahern, Ann Marie/ Parks, Gloria | Gloria Parks v. University Hospital Med Center | CV 09 681964 |
| 2/9/2011 | | X | Cuyahoga Co., Judge John Sutula | Wuliger, William/ Marks, Bruce | | |
| 2/9/2011 | X | | Cuyahoga Co., Burke Rosen & Assoc | Bulloch, John/ Cox, Joseph | | |
| 2/4/2011 | | X | Cuyahoga Co., Judge Corrigan | Corr, Jack/ West Gate Ford | West Gate Ford Truck v. Ford Motor Company | CV 02 483526 |
| 1/26/2011 | | X | Summit Co., visiting Judge | Desantis, Vicki/ Hayward, Theresa | | |
| 1/24/2011 | X | | Cuyahoga Co., Mehler and Hagestrom | McKenna, Mark/ Tolentino, Jailene | Julia Rivera for Jailene Tolentino v. Norwegian American | MRM/06-69 |
| 1/20/2011 | | X | Summit Co., Judge Cosgrove | Morrison, Jack/ Scott, Roger | Estate of Roger Scott vs. Dennis McCluskey, M.D. | CV 2005 07 4065 |
| 1/18/2011 | X | | Cuyahoga Co., Mehler and Hagestrom | McKenna, Mark/ Hill, Ryan | | |
| 1/14/2011 | X | | Cuyahoga Co., Burke Rosen & Assoc | Crandall, Steve/ Richards-Cox, Marlena | | |
| 1/11/2011 | X | | Cuyahoga Co., Burke Rosen & Assoc | Kovac, James/ Embry, Cheryl | Cheryl Embry v. K & D Group | CV 08-5661590 |
| 1/7/2010 | X | | Cuyahoga Co., Burke Rosen & Assoc | Smith, Russell/ Ripley, Brenda | Brenda Ripley v. R & R Drummonds, L. L. C | 1:09CV2642 |
| 12/20/2010 | | X | Cuyahoga Co., Judge Corrigan | Corr, Jack/ West Gate Ford | West Gate Ford Truck v. Ford Motor Company | CV 02 483526 |
| 12/7/2010 | | X | Cuyahoga Co., Judge Mason | Mishkind, Howard/ Busch, Dwyne | | |
| 11/19/2010 | | X | Cuyahoga Co., Judge Calabrese | Petersen, Susan/ Marzullo, Ruthie | | |
| 11/17/2010 | X | | Gallagher Sharp, Cuyahoga Co. | Larsen, Lynn/ Moran, Robert | Robert Moran v. Ritzler, Coughlin, Swansinger | 06-588248 |
| 11/12/2010 | | X | Stark Co | Chae, Susan/ Rosales, Robert | | |
| 11/2/2010 | X | | Chicago, IL Hurley McKenna & Mertz | Hurley, Chris/ Stephan, Mark | Stephan v. Serotta | 07 L 010283 |
| 10/18/2010 | | X | Richland Co., Judge Henson | Murray, D. Kim / Cook, Horace | Horace D. Cook, Jr. et al v. The Sportsman's Den, Inc. | |
| 10/5/2010 | X | | Cuyahoga Co., Mehler and Hagestrom | Galligan, Brian/ Brown, Larry | Estate of Larry Brown vs. State of Ohio | CL110094 |
| 10/1/2010 | X | | Cuyahoga Co., Thompson Hine | Hopkins, Greer/ Dallas, Kimberly | | |
| 9/30/2010 | | X | Lucas Co., Judge Stacy Cook, | Tuschman, Chad/ Reinhart, Chad | Reinhart, et al v. The Toledo Hospital | |
| 9/17/2010 | | X | Summit Co., Judge Dowd | Brule, Tom/ Dunkin Donuts | | |
| 9/1/2010 | X | | Cuyahoga Co., Baker Hostetler | Corr, Jack/ West Gate Ford | West Gate Ford Truck v. Ford Motor Company | CV 02 483526 |
| 8/31/2010 | X | | Cuyahoga Co., Baker Hostetler | Ellis, Damon/ Hise, Cheyenne | | |
| 8/30/2010 | X | | Cuyahoga Co., Office of Richard Alkire | Alkire, Richard/ Glass, John | | |
| 8/26/2010 | X | | Cuyahoga Co., Hahn Loeser | Belcher, Michael/ Pittman, Randy | Ticor Title Insurance Co., v. Title Assurance & Indemnity | 1:09-cv-775 |
| 8/25/2010 | X | | Cuyahoga Co., Thompson Hine | Robinson, Scott/ Rudisill, Norman | | |
| 8/24/2010 | X | | Cuyahoga Co., Vorys, Sater, Seymour & | Ahern, Ann Marie/ Parks, Gloria | Gloria Parks v. University Hospital Med Center | CV 09 681964 |
| 7/23/2010 | X | | Cuyahoga Co., Burke Rosen & Assoc | Malone, Michael/ Meade, Michelle | | |
| 7/21/2010 | X | | Cuahyoga Co., Spangenberg Shibley & Libe | Hawal, William/ Knase, Lorelai | | |
| 7/9/2010 | X | | Cuyahoga Co., Thorman Hardin Levine | Petrov, Daniel/ Cipriano, Karen | | |
| 6/30/2010 | X | | Cuyahoga Co., Frantz Ward | Mizak, Jason/ Hamm, James | Hamm v. Allstate Insurance Co, et al | 09 703088 |
| 6/29/2010 | X | | Cuyahoga Co., Burke Rosen & Assoc | Brown, Geoff/ McCartney, David | Estate of Misha McCartney v. Joseph Durkalski, D.O | |
| 6/11/2010 | X | | Cuyahoga Co., Seaman and Garson | Carlozzi, Joyce/ Austin, Harvey | | |
| 6/3/2010 | | X | Cuyahoga Co., Judge Burnside | Mester, Jonathan/ Organ, James | Geraldine Organ v. Associates in Cardiology | 662574 |
| 6/1/2010 | X | | Cuyahoga Co., Burke Rosen & Assoc | Leizerman, Michael/ Cramblit, Harold | George Wertz, etc. v. Bureau Workers' Compensation | 10 CV 0020 |
| 5/29/2010 | X | | Cuyahoga Co. 2916 Fairmount Blvd. 44118 | French, Mark/ Murphy, Andrew John | | |
| 5/28/2010 | | X | Hamilton Co., Judge Kubicki | Pantages, Pam/Nitzsche, Dylan | Nitzsche v. Katz | A0710499 |
| 5/27/2010 | X | | Cuyahoga Co., Burke Rosen & Assoc | Riddle, Kevin/ Jago, Michael | | |
| 5/26/2010 | X | | Cuyahoga Co., Burke Rosen & Assoc | Williams-Young, Marc/ Tucker, Jeffrey | Tucker v. Brambles Equipment Service | 5799.01 |
| 5/26/2010 | | X | Cuyahoga Co., Judge Sutula | Thomas, Stephen/ Wolf, Gregory | Greg Wolf v. Interstate Wrecker Service | CV 09 697658 |

3

Dr. Burke
Depo's and Test's

| Date | Depo | Test | Location/Judge | Caption | Our File | Case Number |
|---|---|---|---|---|---|---|
| 5/24/2010 | X | | Cuyahoga Co., Nurenberg Paris | Geraldine Organ v. Associates in Cardiology | Mester, Jonathan/ Organ, James | 662574 |
| 5/17/2010 | X | | Cuyahoga Co., Burke Rosen & Assoc | | DeSantis, Vicki/ Scott, Roger | |
| 5/13/2010 | | X | Medina Co., Judge Collier | | Jones, Ray/ Napier, Jack | |
| 5/11/2010 | X | | Zashin & Rich Co. LPA, Cuyahoga Co. | Susan Siegel v. Inverness Medical Innovations, Inc. | Haber, Richard/Siegel, Susan | 1:09-CV-1791 |
| 5/7/2010 | | X | Hartford Co., Magistrate Thomas Smith | | Kantor, Steven/Flanagan, Vicki | |
| 4/30/2010 | | X | Cuyahoga Co., Judge Sutula | Emley Edge v. Fairview Hospital | Petersen, Susan/ Edge, Emley | 08 670975 |
| 4/28/2010 | X | | Lawfirm of Robert Fedor, Cuyahoga Co. | | Fedor, Robert/ Jennings, Terry | |
| 4/19/2010 | X | | Burke Rosen & Associates | Dylan Nitzsche v. Michael Katz | Pantages, Pam/Nitzsche, Dylan | A0710499 |
| 4/16/2010 | X | | Burke Rosen & Associates | Rami Awad v. National City Bank, PNC | Chandra, Subodh/ Awad, Rami | 1:09-CV-0261 |
| 4/9/2010 | | X | Mahoning Co., Judge Krichbaum | Patrick Saunders v. Stanley Paris DO | Mclaughlin, Patrick/ Saunders, Patrick | 05-CV-3117 |
| 3/24/2010 | | X | Montgomery Co., Judge Wolf | | Mester, Thomas/ Murphy, Dennis | |
| 3/23/2010 | | X | Vorys, Sater, Seymour & Pease, Cuyahoga C | | O'Malley, Tony/ National City Bank | |
| 3/19/2010 | | X | Summit Co., Judge Parker | Kevin Hyatt, et al vs. Summa Health Care | Desantis, Vicki/ Hyatt, Kevin | |
| 3/12/2010 | | X | Lucas Co. Common Pleas, Judge Jennings | | Leizerman, Michael/ Kujawa, Jaime | |
| 3/11/2010 | | X | Cuyahoga Co, Fed Court, Judge Nugent | Charlene Thirion v. City of Bedford Hts | Hardin-Levine, Peter/ Thirion, Charlene | 1:08-cv-03004 |
| 2/19/2010 | X | | for trial/ Burke Rosen & Assoc. Cuyahoga C | Davis v. Wooster Orthopaedics & Sportsmedicine | Okey, Steven/ Davis, Barbara | CV 2007-08-5379 |
| 2/18/2010 | | X | Crown Plaza, Cuyahoga Co | | Sivinski, John/ RTA | |
| 2/17/2010 | | X | Detroit, MI Federal Court, Judge Ziolkowski | **** Fact Finding Mediation | Kramer, David/ Rye, Joseph Gerald | |
| 2/16/2010 | X | | Burke Rosen and Assoc., Cuyahoga co. | Rye, et al v. Kia Motors, et al | Weiser, Rachel/ Grindstaff, Lucinda | 07-701204 NP |
| 2/15/2010 | X | | Nurenberg Paris Heller & McCarthy | | Mester, Thomas/ Murphy, Dennis | |
| 1/25/2010 | X | | Burke Rosen and Assoc., Cuyahoga co. | | Rinehardt, John/ Hoffman, Deborah | |
| 1/8/2010 | | X | Lorain County, Judge Betleski | Patricia Cargavic vs. Elyria Memorial Hospital | Rosenbaum, Jonathan/ Cargavic, Patricia | 07-CV-151116 |
| 12/23/2009 | X | | Nurenberg Paris, Cuyahoga Co. | Patricia Cargavic vs. Elyria Memorial Hospital | Rosenbaum, Jonathan/ Cargavic, Patricia | 07-CV-151116 |
| 12/11/2009 | X | | Cuyahoga Co Common Pleas, Judge McMona | Michael Lynard, et al v. Andrew Jimerson, M. D. et al | Demsey, Richard/ Lynard, Michael | CV 06 580843 |
| 12/9/2009 | | X | uyahoga Co Common Pleas, Judge Homol | Morinec vs. Morinec | Henry, Phil/ Morinec, Allen | DR 07 318827 |
| 12/3/2009 | X | | Nurenberg Paril Heller and McCarthy | | Paris, David/ Stritmatter, Judith | |
| 11/13/2009 | X | | Mehler & Hagestrom, Cuyahoga Co | | Reid, Timm/ Shockome | |
| 11/3/2009 | X | | Burke Rosen and Associates, Cuyahoga Co | John Daubs vs. CSX Transportation | Schneller, Gerald/ Daubs, John | |
| 10/27/2009 | X | | Spangenberg Shibley & Liber, Cuyahoga Co | | Lansdowne, Dennis/ Cuningham, Roland | |
| 10/23/2009 | | X | Cuyahoga Commom Pleas, Judge Russo | Antonia Susel v. Dix & Eaton Incorportaion | Selby, Richard/ Susel, Antonia | CV 07 642056 |
| 10/22/2009 | X | | Burke Rosen and Associates | John Daubs vs. CSX Transportation | Schneller, Gerald/ Daubs, John | |
| 10/19/2009 | X | | Nurenberg Paris, Cuyahoga Co. | | Mester, Jonathan/ Nohra, Zoraida | |
| 10/16/2009 | X | | Reminger and Reminger, Cuyahoga Co | Floyd Woolf et al. V. Matthew Grant Morris, M. D. et al | McCarthy, Ellen/ Woolf, Floyd | 641458 |
| 10/13/2009 | X | | Thompson Hine, Cuyahoga Co. | Bradley Cibik v. Kmart Corp, et al | Thorman, Chris/ Cibik, Bradley | 08 CV 680015 |
| 10/9/2009 | X | | Mehler & Hagestrom, Cuyahoga Co | Dudley for Eubanks v. County of Cook | Mertz, Michael/ Eubanks, Asia | MTM/03-51 |
| 10/8/2009 | | X | Montgomery Co., Judge Tucker | | Kelley, James/ Clawson, Sally | |
| 10/1/2009 | | X | Hamilton County, Judge DeWine | | Mester, Jonathan/ Rinner, Nicholas | |
| 9/30/2009 | X | | Burke Rosen and Associates | | Crandall, Steve/ Miktuk, David | |
| 9/15/2009 | | X | Mehler & Hagestrom, Cuyahoga Co | Hill v. St. Onge, et al | Zalimeni, Gail/ Hill, Kyle | 2:06 CV 329 |
| 9/10/2009 | X | | Cuyahoga Co., Mehler and Hagestrom | | Rabold, Steve/ Tomshack, Michael | |
| 9/9/2009 | X | | Kelley and Ferraro, Cuyahoga Co. | Wojtasik v. University MedNet Urgent Care Center | Burley, Daniel/ Wojtasik, Shawn | CV 08 670796 |
| 9/8/2009 | X | | Nurenber Paris, Cuyahoga Co. | | Mester, Thomas/ Rinner, Nicholas | |

4

Dr. Burke
Depo's and Test's

| Date | Depo | Test | Location/Judge | Our File | Caption | Case Number |
|---|---|---|---|---|---|---|
| 9/3/2009 | X | | Porter Wright, Cuyahoga Co. | Petrov, Dan/ Barbo, Chris | Chris Barbo v. Bacardi USA, Inc | CV-08-650339 |
| 9/2/2009 | | X | Summit County, Judge Rowlands | Grubb, Natalie/ Hudson, Sally | | |
| 8/28/2009 | X | | Burke Rosen and Associates | Pantages, Pam/ Harper, Hanna | Hanna Harper, et al vs. Kristi Ann Johnson, M.D., et al | 07-CV-150478 |
| 8/26/2009 | X | | Burke Rosen and Associates | Rinehardt, Laura/ Thompson, Scott | Estate of Scott Thompson v. Club Car Inc et all | 2005-CV-1188 H |
| 8/24/2009 | X | | Kelley and Ferraro, Cuyahoga Co. | Burley, Daniel/ Wojtasik, Shawn | | |
| 8/12/2009 | X | | Burke Rosen and Associates | Perez, Richard/ Scholz, George | Peter Scholz, exc. Of Estate of George Scholz v. Lake Hos | 07 CV 001177 |
| 8/7/2009 | X | | Burke Rosen and Associates | Riddle, Kevin/ Townsend, Jacob | Townsend v. Sears, Roebuck & Co. | 031 3520 |
| 8/6/2009 | X | | Porter Wright, Cleveland | Ahern, Ann Marie/ Frick, David | | |
| 8/4/2009 | X | | Thompson Hine | Reinstein, Laura/Lyons, Alan | Larry Sliffe, Ex. Of Lyons v. Garmin International, Incd | 5:07 CV 3402 |
| 7/15/2009 | | X | Hamilton County, Judge Crouse | Mester, Jonathan/ Avizu, Gabrielle | Avizu v. Bethesda North Hospital | A0604352 |
| 6/23/2009 | | X | Western District of P.A. | Regan, Christopher/ Holbrook, Ronald | Holbrook, et al. v. Woodham, et al | 3:05CV304 |
| 6/16/2009 | | X | Atway & Cochran (Video) Trumbull Co | Cochran, Scott/ Brown, Jeremy | Jeremy Brown et al v. David Delliquadri, D.O., et al | 05 CV 1397 |
| 6/11/2009 | X | | Reminger | Jones, Ray/ Napier, Jack | | 07 CIV 1219 |
| 6/8/2009 | X | | Burke Rosen and Associates | Hart, Patrick/ Brown, Timothy J. | | CV- 2007-11-8031 |
| 5/28/2009 | X | | Weisman Kennedy & Berris Co. | Berris, Richard/ Hrynik-Leonor, Stephanie | | |
| 5/27/2009 | X | | Renillo Court Reporting | Brule, Tom/ Dunkin Donuts | | |
| 5/22/2009 | | X | Cuyahoga, Judge Gallagher | Linton, Robert/ Santiago, Alyssa | | |
| 5/21/2009 | | X | Columbus, Judge Reece | Mester, Jonathan/ Peterson, Kelly Jo | | |
| 5/21/2009 | X | | Davis and Young | Grubb, Natalie/ Maier, Robert | | |
| 4/27/2009 | X | | Burke Rosen and Associates | Perkins, Jeff/ Boland, Brian | | |
| 4/27/2009 | X | | Burke Rosen and Associates | Marmarous, Peter/ Stockman, Tab | | |
| 4/22/2009 | | X | Franklin County, Judge Sheeran | Chamberlain, Hank/ Jeffrey, Amanda | Amanda Jeffrey vs Marietta Memorial Hospital | |
| 4/21/2009 | | X | Middlefield | Petrov, Dan/ Rodriguez, Martin | | |
| 4/16/2009 | | X | Montgomery County, Dayton | Davis, Bill/ Schutte, Cheryl | Schutte vs. Mooney, M. D et al | 03 cv 0477 |
| 4/15/2009 | | X | Cuyahoga | Goins, Fran/ Young, Thomas E. | Robert Vickers vs. Thomas E. Young | cv-08-663668 |
| 4/9/2009 | X | | Amer Cunningham | DeSantis, Vicki/ Emerick, Berniece | | |
| 4/6/2009 | X | | Burke Rosen and Associates | Smith, Robin/Kinser, Camryn | | |
| 4/1/2009 | | X | Wayne County | Amadio, Mark/ Wirt, Orra | Estate of Orra D. Wirt | not filed |
| 3/31/2009 | X | | Lucas County, Judge Jennings | Caruso, James/ Green, Joseph | | |
| 3/23/2009 | | X | Syracuse, NY | Kantor, Steve/ Gibson, Willis | | |
| 3/16/2009 | | X | BMA Media, Willoughby | Misney, Timothy/ Alleman, Ronald | | |
| 3/16/2009 | X | | Nurenberg Paris | Jacobson, William/Ciulla, Michael | | |
| 3/10/2009 | X | | Burke Rosen and Associates | Inscore, Michael/ Knapp, Michael | | |
| 3/9/2009 | X | | Weisman Kennedy & Berris Co. | Weisman, Mitchell/ Kazmir, Jerry | | |
| 3/4/2009 | | X | Cuyahoga County, Judge Shehan | Pla, George/ Sabitova, Elena | Edouard Sabitove et al vs. Stuart J. Granes et al | cv-04-526988 |
| 3/3/2009 | X | | Burke Rosen and Associates | Judge, Beth/ Tussing, Andrew | | |
| 3/2/2009 | X | | Burke Rosen and Associates | Linton, Robert/ Santiago, Alyssa | | |
| 2/16/2009 | X | | Burke Rosen and Associates | Leonhardt, Ronald/Klopfenstein, John | | |
| 2/11/2009 | X | | Wuliger, Fadel and Beyer | Goins, Fran/ Young, Thomas E. | | |
| 2/4/2009 | | X | Bucyrus, Judge Marcus | Shimko, Tim/ Angellini, John | 1st Federal Bank of Ohio vs. John Angellini | 03 cv 0098 |
| 2/2/2009 | X | | Burke Rosen and Associates | Mordarski, Daniel/ Ross, Charles | | |
| 1/16/2009 | | X | Cuyahoga, Judge McMonagle | Byron, Evan/ Esner, Mary | Mary Esner Et Al vs Nicholas M. Paluch et al | CV-08-650869 |

Dr. Burke
Depo's and Test's

| Date | Depo | Test | Location/Judge | Our File | Caption | Case Number |
|------|------|------|----------------|----------|---------|-------------|
| 1/16/2009 | X | | 1340 Somner Ave | Goins, Fran/ Young, Thomas E. | | |
| 1/15/2009 | | X | Hamilton County | Crandall, Steve/ Taylor, Kenneth | | |
| 1/8/2009 | | X | Cuyahoga county, Judge Corrigan | Shimko, Timothy/ General Bag | | |
| 12/30/2008 | | X | Burke Rosen and Associates | Oake, Steven/ Davis, Barbara E. | 5th/3rd Bank vs. General Bag | cv-04-547229 |
| 12/18/2008 | X | | Cuyahoga County, Judge Nugent | Daniel, Pisani/ Cohara, Joseph | | |
| 12/12/2008 | | X | Summit County, Judge Burnham | Hirshman, Toby/ Joyner, Michael | Joseph Cohara vs. CSX Transportation | 1:07-cv 2447 |
| 12/8/2008 | X | | telephone | Albrecht, Hugh/ Strong, Loren | Michael Joyner vs. Normand Lefkovitz | CV 2007 02 1573 |
| 11/19/2008 | | X | Summit County, Judge Gallagher | Madden, Justin/ Almeida, Michael | Denise Almeida, Executrix vs. Akron General | 2007-02-1354 |
| 11/17/2008 | | X | Trumbull County, Judge McKay | Matthews, Laurel, Monroe, Charles | Charles Monroe vs. Mona A. Youssef, M. D. | 07 cv 2107 |
| 11/17/2008 | | X | Lorain County, Judge Cross | Becker, Michael/ Foster, Mary | | |
| 9/19/2009 | | X | | Perse, Jessica/ Guy, Gregory | Gayle Guy etx vs. Jon Rainey M. D. | cv-05-580348 |

6

<antanco) 

Dr. Rosen
Depos Tesimony

| Date | Depo | Test | Our File | Caption | Case Number | Location/Judge |
|---|---|---|---|---|---|---|
| 10/26/2012 | X | | Manley, Giles/Price, Amber | | | Cuyahoga Co., Mehler Hagestrom |
| 10/22/2012 | X | | Manley, Giles/Emamere, Stephany | Stephany Emamere, et al. v. Northwest Hospital, et al. | | Cuyahoga Co., Mehler Hagestrom |
| 10/18/2012 | | X | Abaray, Janet/Nancy Barone Kremer | | | Burlington KY-Boone County KY McGinness |
| 9/14/2012 | | X | Beirne, Patrick/Tamblyn, Nancy | | | Hamilton Co. Testimony Stipulated |
| 8/30/2012 | X | | Cheek, Michelle/Smith, Jordan | | | Cuyahoga Co., Burke Rosen & Associates |
| 8/30/2012 | X | | Stoll, Brad/Young, Michael W. | | | Cuyahoga Co., Burke Rosen & Associates |
| 8/24/2012 | X | | Gurney, Todd/Frederick, Bradley | | | Cuyahoga Co. |
| 8/3/2012 | X | | Shafron, Steven/Annex Books Inc. | | | Cuyahoga Co. |
| 7/25/2012 | X | | Wills, Nathan/Len-Ran | | | Ravena, OH |
| 6/20/2012 | X | | McClelan, Frank/ Sharef, Abdul-Haleem | | | Newark New Jersey, County Court |
| 6/15/2012 | X | | Markham, Craig/ Ferrante, Dylan | | | Erie, PA |
| 6/13/2012 | X | | Squire, Percy/ Phillips, Keith | | | Marion Correctional Institute |
| 5/24/2012 | X | | Gurney, Todd/ Presson, Kimberly | | | Cuyahoga County |
| 4/19/2012 | X | | Stege, Richard/Linetsky, Sofya | Linetsky v. Women's Diagnostic Cntr. of Cleveland Hts. | | Cuyahoga Co., Judge Ambrose |
| 3/14/2012 | X | | Leikin, Jeffrey/Kirby, Kenneth | | | Cuyahoga Co., Judge Donnelly |
| 3/6/2012 | X | | Leikin, Jeffrey/Kirby, Kenneth | | | Nurenberg Paris Heller & McCarthy |
| 3/1/2012 | X | | Gurney, Todd/Frederick, Bradley | | | Burke Rosen & Assoicates |
| 2/29/2012 | X | | Thompson, Kevin/Hagy | | | Burke Rosen and Associates via Phone Conference |
| 2/13/2012 | X | | Gallucci, Anthony/Kiler, Thomas | | | Cuyahoga Co., Kelley & Ferraro |
| 2/7/2012 | X | | Polk, Shannon/Concepcion, Jeffrey | Jeffrey Concepcion v. Lincoln National Corporation | 08-04833 | Cuyahoga Co., OH |
| 12/2/2011 | X | | Igoe, Dan/McLaren, Garrett | | | Franklin Co., OH |
| 10/31/2011 | | X | Shapiro, Samuel/Riggs, George Thomas | | | Rockville, MD |
| 10/4/2011 | X | | Browne, Justin/Kloss, David | | | Cuyahoga Co., Burke Rosen & Associates |
| 9/15/2011 | X | | French, Richard/Monroe, Michael | Michael A. Monroe, et al v. Vanessa J. Lambert, et al | CV-09-709951 | Cuyahoga Co., Judge McClelland |
| 8/30/2011 | X | | Kabat, Andrew/Harris, Russell | Russell Harris v. Ganley Management Co., et al. | CV-10-736109 | Cuyahoga Co., Buckley King |
| 7/22/2011 | X | | Cavanaugh, Ryan/ Gibboney, Shirley | Cleveland Synergy Foundation v. Federation of Gay Games | CV1073877 | Cuyahoga Co., Kelley and Ferraro |
| 7/21/2011 | X | | Ray, Frank/ Engel Machinery | | | Cuyahoga Co., Law Office of Susan Gray |
| 7/20/2011 | X | | Garner, Bill/ Crouch, Larry | Crouch, et al., v. Honeywell | | Mobile, Alabama |
| 7/18/2011 | X | | Lakin, Brad/ Linert, Ross | Ross Linert, et al., v. Ford Motor Company, et al. | 08CV03554 | Mahoning, Co., Judge Curran |
| 7/11/2011 | X | | Cavanaugh, Ryan/ Gibboney, Shirley | Cleveland Synergy Foundation v. Federation of Gay Games | CV1073877 | Cuyahoga Co., Kelley and Ferraro |
| 6/24/2011 | X | | Kabat, Andrew/ Cleveland Synergy Foundation | | | Cuyahoga Co., Thompson Hine |
| 6/23/2011 | X | | Kral, Donald/ Chaney, Doyle | Doyle Chaney, et al., v. Lima Memorial Hospital | CV2009086 | Cuyahoga C., Burke Rosen & Associates |
| 6/15/2011 | X | | Hendy, Penny/ Hunter, Joseph | | | Cuyahoga Co., Burke Rosen & Associates |
| 5/26/2011 | X | | Lakin, Bradley/ Brentar, George | | | Cuyahoga Co., Burke Rosen & Associates |
| 5/24/2011 | X | | Holtrey, Travis/ Borboa, Lisa | | | Cuyahoga Co., Cady Court Reporting |
| 5/12/2011 | | X | Lyons, Joseph/ Cummins, Terri | Sue Cummins, et al v. Thomas Broderick, M.D. | 2007 CVA 163 | Hamilton Co., Judge Walker |

1

| Date | X | Deponent | Case | Case No. | Court / Location |
|---|---|---|---|---|---|
| 5/10/2011 | X | Thompson, Kevin/ Rawl | | | Cuyahoga Co. |
| 5/3/2011 | X | Steinberg, Robert/ Al-Khadra, Eman | Eman Al-Khadra, M.D. v. Cincinnati Children's Hospital | A0909199 | Hamilton C., Judge Ruehlman |
| 4/13/2011 | X | Longo, Charles/ Touhey, Jennifer | | | Cuyahoga C., Burke Rosen & Associates |
| 4/11/2011 | X | Longo, Charles/ Meadows, Jason | | | Cuyahoga Co., Burke Rosen & Associates |
| 3/28/2011 | X | Butler, David/ Coe Photographic Inc. | Coe Photographic Inc v. Cheryl & Co. | 2:09-cv-401 | Cuyahoga Co., Vorys Sater |
| 3/21/2011 | X | Garner, William/ Mehta, Anish | | | Cuyahoga Co., Burke Rosen & Associates |
| 3/16/2011 | X | Kelley, James/ Cross, Lindsey | Lindsey A. Cross vs. Warren Cooper M.D. | 05-PT-182 | Washington Co., Judge Boyer |
| 3/8/2011 | X | Grisi, Charles/ Fern, Megan | | | Summit Co., GRISI & RIEGLER |
| 2/23/2011 | X | Rinkes, Jennifer/ Afnan, Kevin | | | Cuyahoga County |
| 2/18/2011 | X | Lucarelli, Robert/ Fox, L.D. | L.D. Fox vs. Ferrous Processes and Trading Company | CV-10-722482 | Cuyahoga Co., Burke Rosen & Associates |
| 2/16/2011 | X | Kelley, James/ Thomas, Allen | | | Cuyahoga Co., Elk and Elk |
| 2/9/2011 | X | Kelley, James/ Cross, Lindsey | | | Cuyahoga Co., Elk and Elk |
| 2/1/2011 | X | Corr, Jack/ Westgate Ford | Westgate Ford Truck Sales v. Ford Motor Company | CV 02 483526 | Cuyahoga Co., Judge Corrigan |
| 1/20/2011 | X | Igoe, Daniel/ McLaren, Garrett | | | Cuyahoga Co., Burke Rosen & Associates |
| 1/19/2011 | X | Rosenthal, James/ Franklin Management | | | Cuyahoga Co., |
| 1/10/2011 | X | Settlement | Donald A. Frederick vs. Range Resources | 08-288E | Judge McLaughlin |
| 12/20/2010 | X | Corr, Jack/ Westgate Ford | West Gate Ford Truck v. Ford Motor Company | CV 02 483526 | Cuyahoga Co., Judge Corrigan |
| 12/7/2010 | | Miller, Brian/ Hatch, Lowell | Lowell Hatch v. State Farm Mutual | 09-cvc-06-0848 | Cuyahoga Co., Burke Rosen & Associates |
| 12/6/2010 | X | Lambert, Wes/ Clear Cast Group (Ritrama) | Clear Cast Group, Inc. vs. Ritrama | 1:09 CV 0169 | Cuyahoga Co., Frantz Ward |
| 12/2/2010 | X | Stoffey/Brandon/ Street, Richard | Richard Street v. Lincoln Electric Company | 2:06-cv- 17026 | Cuyahoga Co., Climaco, Wilcox, Peca, Tarantino & Garofoli Co., LPA |
| 12/2/2010 | X | Kelley, James/ Gaymon, Cheryl | Marc Gaymon etc et al v. Good Samaritan Hospital | 2009 CV 9163 | Cuyahoga Co., Burke Rosen & Associates |
| 12/1/2010 | X | Rosenthal, James/ Franklin Management | Franlin Management Enterprises v. International Securities LTD. | 115 00574 09 | Cuyahoga Co., Burke Rosen & Associates |
| 11/30/2010 | X | Gustafson, Jill/ McClure, Colin | Susan McClure et al v. Good Samaritan Hospital | 11902 | Cuyahoga Co., Burke Rosen & Associates |
| 11/13/2010 | X | Lakin, Bradley/ Liner, Ross | | | Cuyahoga Co., Burke Rosen & Associates |
| 11/2/2010 | X | Shapiro, Samuel/ Riggs, George Thomas | | | Washington, D.C |
| 10/26/2010 | | Reino, Andrea/ Mosser, Scott | | | Via phone |
| 10/20/2010 | X | Mirkin, Ira/ McBroom, Patricia | McBroom vs. Barnes &Noble Booksellers | 42:2009-CV-2417 | Cuyahoga Co., Burke Rosen & Associates |
| 10/18/2010 | X | Goodman, Alan/ Peck, Carol | Carol Peck v. Elyria Foundry Co | 05-CV0695 | Cuyahoga Co., Burke Rosen & Associates |
| 10/8/2010 | X | Fisher, Ed/ Clinger, James | Clinger vs. Welding Fumes | 1:04-CV- 17118 | Cuyahoga Co., Judge Nugent |
| 10/6/2010 | X | Combs, Ruley Ann/ Dirr, Norbert | Norbert Dirr vs. The Christ Hospital | A0806766 | Via telephone |
| 9/20/2010 | X | Gustafson, Jill/ Smith | Kyle Jacob Smith, et al vs. Gary Huber, D.O et al | 2008- CVA- 00499 | Chairmount Co |
| 9/10/2010 | X | Steinberg, Robert/ Al-Khadra, Eman | Center | A 0909199 | Cuyahoga Co., Burke Rosen & Associates |
| 8/31/2010 | X | Corr, Jack/ West Gate Ford | West Gate Ford Truck v. Ford Motor Company | CV 02 483526 | Cuyahoga Co., Baker Hostetler |
| 8/30/2010 | X | Coffey, Shirley/ McKeown, Matthew | | | Cuyahoga Co., Burke Rosen & Associates |
| 8/16/2010 | X | Fisher, Ed/ Clinger, James | Clinger vs. Welding Fumes | 1:04-CV- 17118 | 1:04-CV- 17118 |
| 8/13/2010 | X | Huber, Richard/ Vislosky, Kathleen | | | Cuyahoga Co., Judge Sutula |
| 8/9/2010 | X | Roselle, Louise/ Elliot, Shelly | Elliot v. United States Postal Service | 09-026 WOB | Hamilton County, |

Dr. Rosen
Depos Tesimony

| Date | | Attorney/Client | Case | Case No. | Location/Firm |
|---|---|---|---|---|---|
| 7/29/2010 | X | Thoman, Christopher/ Kordel, Dawn | | | Cuyahoga County, Ulmer Berne |
| 7/27/2010 | X | Gurney, Todd/ Mendes, Scott | Susan Mendes v. The Cleveland Clinic Foundation | | Cuyahoga County, Burke Rosen & Associates |
| 7/16/2010 | X | Kabat, Andrew/ Fast Eddy's | J.Scott Scheel v. Fast Eddy's Chop Shop | CV 09 696018 | Cuyahoga County, Javich, Block & Rathbone |
| 7/15/2010 | | Friedland, Dale/ Sandoval Andrea | Andrea Sandoval v. Wal-mart Stores, Inc. | 07-640532 | Cuyahoga County, Burke, Rosen & Associates |
| 5/26/2010 | X | Squire, Percy/ Wallace, Norman | | | Cuyahoga Co., Judge Ambrose |
| 5/25/2010 | X | Shelton, David/ Jerkins, Charles | | | Cuyahoga Co., Reminger and Reminger |
| 5/12/2010 | X | Inscore, Michael/ Day, Joan | | | Richland County |
| 5/5/2010 | X | Taylor, Jaeson/ Moller, Theodore | | | Kelley & Feraro, Cuyahoga Co. |
| 4/15/2010 | X | Manley, Giles/ Young, Gerald | | | Renillo Court Reporting, Cuyahoga Co. |
| 4/8/2010 | X | Stege, Richard/Torchinsky, Yakov | Yakov Torchinsky v. Lwester Ward and Kunztman Truckin | 12318.30299 | Erie, PA |
| 4/2/2010 | | Skinner, Jerome/ Conte, Mark | Julie Baker Conte v. Aero Charter and Tranport, Inc. | CV 2006-01387 | Nolan Law Group Chicago, IL 60602 |
| 3/26/2010 | X | Ford, Phil/ Cipparone, Anthony | Pridgen, Digpin, Cipparone v. Lycoming | 10703838 | Philadelphia, PA |
| 3/26/2010 | X | Ford, Phil/ Pridgen, Daniel | Pridgen, Digpin, Cipparone v. Lycoming | 10703838 | Philadelphia, PA |
| 3/26/2010 | X | Ford, Phil/ Pridgen, Lendon | Pridgen, Digpin, Cipparone v. Lycoming | 10703838 | Philadelphia, PA |
| 3/25/2010 | X | Ford, Phil/ Young, Ginny | Young v. Precision Airmotive Corp | CV 07 618137 | Thompson Hine, Cuyahoga Co. |
| 3/25/2010 | X | Ford, Phil/ Lampe, Charles | Young v. Precision Airmotive Corp | CV 07 618137 | Thompson Hine, Cuyahoga Co. |
| 3/25/2010 | X | Ford, Phil/ Young, Michael W. | Young v. Precision Airmotive Corp | CV 07 618137 | Thompson Hine, Cuyahoga Co. |
| 2/18/2010 | X | Hoffman, Carl/ Froom-Lipman | Froom-Lipman Group, LLC et al vs. Forest City Enterprises | t:06cv0185 | Cuyahoga Co. |
| 2/16/2010 | | Hirth, Alan/ Adams Manufacturing Co | Canada Standards Assoc. v. Adams Manufacturing Co. | CV 09 667895 | Baker & Hostetler, Cuyahoga Co. |
| 2/5/2010 | X | Hendy, Penny/ McLain, Colleen | | | Burke Rosen & Associates |
| 2/5/2010 | X | Hendy, Penny/ Hamilton, Brittany | | | Burke Rosen & Associates |
| 2/5/2010 | X | Hendy, Penny/ Cordle, Keneiha | Keneiha Cordle, et al. v. I-Flow Corporation, et al | t:09-cv-00403 | Burke Rosen & Associates |
| 1/8/2010 | X | Fitch, John/ Howard, Eileen | | | Burke Rosen & Associates |
| 12/17/2009 | X | Raburn, Arthur/ Damron, James | | | Burke Rosen & Associates |
| 12/16/2009 | X | Schroeder, Michael/ Illius, Kevin | | | Burke Rosen & Associates |
| 12/15/2009 | X | Hoffman, Carl/ Froom-Lipman | Froom-Lipman Group, LLC et al vs. Forest City Enterprises | t:06cv0185 | Burke Rosen & Associates |
| 12/8/2009 | X | Leman, Malorie/ Arroyo, Ruben | Ruben Arroyo v. Lincoln Electric, et al | t:08-wf-17980 | Burke Rosen & Associates |
| 11/20/2009 | X | Hendy, Penny/ Schott, Dianna | Diana Schott v. I-Flow Corporation | 08-CV-00323 | Burke Rosen & Associates |
| 11/20/2009 | X | Hendy, Penny/ Kaesselman-Schoettmer, Michelle | Schoettmer v. I-Flow Corporation | 08-CV-00700 | Burke Rosen & Associates |
| 11/20/2009 | X | Hendy, Penny/ Muzik, Rian | Rian Muzik v. I-Flow Corporation | 08-CV-00818 | Burke Rosen & Associates |
| 11/20/2009 | X | Hendy, Penny/ Mitchener, Martin | Martin Mitchener vs. I-Flow Corp | 09-CV-00155 | Burke Rosen & Associates |
| 10/30/2009 | X | Williams, Brian/ Magestro, Vincent | Maria Delbalso, et al. v. Akron General Medical Center | CV 06 11 7675 | Summit County, |
| 9/17/2009 | X | Paniages, Pamela/ Carpenter, Ryan | | | Cuyahoga County, Judge McCormick |
| 9/16/2009 | | Gurbach, Matthew/ Kalis, Kristen | Kalis, et al. v. Lansberry, et al | 2005 CV 00407 | Columbiana County, Judge Tobin |
| 9/15/2009 | X | Palmer, Robert/ Dowell, Emily | Emily Dowell, et al. v. Emily Yu, M.D., et al | 08CVa06-8078 | Franklin County, Judge Skeens |
| 9/9/2009 | X | Goldwasser, Andrew/ Cooley, Curtis | Curtis Cooley v. Lincoln Electric Company | t:05-17734 | Norther District of Ohio, Judge O'Malley |
| 9/1/2009 | X | Paniages, Pam/ Carpenter, Ryan | | | Burke Rosen & Associates |

3

Dr. Rosen
Depos Tesimony

| Date | X | Names | Case | Case # | Location |
|---|---|---|---|---|---|
| 8/26/2009 | X | Horrigan, Dean/ Turner, Steve | | | Burke Rosen & Associates |
| 8/24/2009 | X | Thompson, Andrew/ Welck, Keith | Keith Welck v. Wheelin and Lake Erie Railway Company | 93615-115590 | Burke Rosen & Associates |
| 8/12/2009 | X | Goldwasser, Andrew/ Cooley, Curt | Curtis Cooley v. Lincoln Electric | 1:05-17734 | Ciano & Goldwasser, Cuyahoga Co. |
| 7/29/2009 | X | Brown, Jennifer/ Lynch, Donald | | | Via Phone |
| 7/23/2009 | X | Horrigan, Dean/ Turner, Steve | | | Burke Rosen & Associates |
| 7/20/2009 | X | Pomerantz, David/ Polk, Tommie | Tommie B. Polk, et al., vs. South Pointe Hospital | CV 07 639400 | Burke Rosen & Associates |
| 6/30/2009 | X | Desjardins, Douglas/ Jones, Christopher | | | Burke Rosen & Associates |
| 6/23/2009 | X | Lawrence, Jennifer/ Stanziano, Leondo | Renetha Stanziano, et al vs. Miami Valley Hospital | 2003-CV-01873 | Dayton, Judge O'Connell |
| 6/12/2009 | X | Ian | Paul and Allison Svindland vs Nemours Foundation | 05 CV 00417 | Philidelphia, PA Eastern District of PA |
| 5/26/2009 | X | Jowers, Jerry/ Rosas, Riley | | | Mehler & Hagestrom |
| 5/15/2009 | X | Coury, John/ Pirolozzi | | | Cleveland |
| 5/5/2009 | X | Pla, Jorge/ Ramadan, Suhail | | | Cleveland, Judge Friedman |
| 4/10/2009 | X | McCarty, Justin/ Len-Ran | | | Burke Rosen & Associates |
| 4/2/2009 | X | Carlin, William/ Wolfe, Joseph | | | Cuyahoga, Judge Saffold |
| 3/23/2009 | X | Eisen, Brian/ Barnish, Elizabeth | | | Franklin County |
| 3/20/2009 | X | Rabourn, Arthur/ McCarthy, Patrick | | | Hamilton County |
| 3/12/2009 | X | Kabat, Andrew/ Kuderna, Dawn | Dawn Kuderna v. SBC Ameritech | CV 07 642937 | Cuyahoga County |
| 3/2/2009 | X | Coury, John/ Pirolozzi | | | Burke Rosen & Associates |
| 2/26/2009 | X | Lyons, Joe/ Cummins, Terri | | | Burke Rosen & Associates |
| 2/6/2009 | X | Hill, John/ Wazevich, William | Patricia Wazevich, etc. v. James Tasse, et al | CV 05 573521 | Cuyahoga County |
| 2/4/2009 | X | Lay, James/ Glassman, Brenda | Medical Center, etc | 2004-3074SM | Crawford County |
| 1/27/2009 | | Beirne, Patrick/Puckett, Conner | | | Via; phone |
| 1/22/2009 | X | Rabourn, Arthur/ McCarthy, Patrick | | | Hamilton County |
| 1/15/2009 | X | Sweeney, Robert/ Konstantinou, Panelis | | | Burke Rosen & Associates |
| 1/8/2009 | X | Eisen, Brian/ Barnish, Elizabeth | | | |
| 12/11/2008 | X | Vasvari, Raymond/ T. Weston | | | Berkman Gordon |
| 12/10/2008 | X | Conner, Andrew/ Mckenzie, Scott | | | Erie, Judge Anthony |
| 12/2/2008 | X | Thompson, Kevin/ RAWL | | | Burke Rosen & Associates |

CURRICULUM VITAE

January 2010

# John F. Burke, Jr., Ph.D.

Business Address: BURKE, ROSEN & ASSOCIATES
2800 Euclid Avenue, Suite 300
Cleveland, Ohio 44115

Business Phone:    (216) 566-9300

Personal Data:    Born:    March 25, 1937; Bath, Maine
Married; Ten Children
Veteran - U.S. Navy, HM3

## Academic Training:

| Degree | Institution | Major | Minor | Year |
|--------|-------------|-------|-------|------|
| Ph.D. | University of Notre Dame | Economics | Int'l. Economics | 1967 |
| M.A. | University of Notre Dame | Economics | Statistics | 1963 |
| B.S. | Boston College | Economics | Business | 1961 |

## Academic Experience:

| | | |
|---|---|---|
| 1999-Present | John Carroll University | Adjunct Professor |
| 1994 | Cleveland State University | Associate Professor Emeritus |
| 1970-1994 | Cleveland State University | Associate Professor |
| 1967-1969 | Cleveland State University | Assistant Professor |
| 1965-1967 | Eastern Illinois University | Assistant Professor |
| 1963-1965 | Indiana University | Instructor |
| 1963-1965 | University of Notre Dame | Teaching Assistant |

## Special Assignments and Awards:

Appointed by Chief Justice (O.S.C.) T. Moyer as member of Ohio Family Judicial Family Network
   (1999 to 2007) Chairman 2001-2002
Invited lecturer at numerous C.L.E. meetings in Ohio
Mentioned in various "Who's Who's"
Burke, Rosen & Associates has had numerous court appointments including the Eagle Pitcher Bankruptcy
Invited Lecturer, University of Ljubljana, Provinces of Slovenia, Ljubljana, Yugoslavia (1989).
Host: CSU Forum, Bronze Medal Winner in National Competition, (1989).
Economic Advisor to the Attorney General, of the State of Ohio (1983 - 1985).
Staff Economist for WKYC Television and NBC, Cleveland, Ohio (1981 - 1984).
Host of Radio Talk Show, WERE Radio, 1300 AM (1983 - 1984).
Commencement Address at Cuyahoga Community College (1982).
Member of College Entrance Examination Board:  Committee on Need Assessment Procedures (1978 - 1981).
Faculty Representative to the Ohio Board of Regents (1972 - 1979).
Elected Member of the Cleveland Heights-University Heights School Board (1973 - 1974).
New Frontier Award (1973)

**Membership in Professional Organizations:**

- American Association of University Professors
- American Economic Association
- American Statistical Association
- Association for Social Economics
- National Association of Business Economists
- Atlantic Economic Association
- Eastern Economic Association
- Mid-West Economic Association
- National Tax Association
- National Academy of Economic Arbitrators

**Articles:**

2010    Brown, R, ed., *Valuing Professional Practices & Licenses: A Guide for the Matrimonial Practitioner,* 3rd ed. (*Aspen Publishers 1998-2010*), Ch. 31, John F. Burke, Jr., Ph.D and Harvey S. Rosen, Ph. D., "Valuing Educational Attainment as an Educational Asset."

1993    "Valuing Educational Attainment as a Distributable Asset, " Valuing Professional Practices and Licenses:  A Guide For The Matrimonial Practitioner, Edited by Ronald L. Brown, Copyright 1993, Prentice Hall Law & Business, co-authored.

1991    Co-editior Handbook of Financial Planning for Divorce and Separation, 1992 Supplement, Ed. John Wiley & Sons, Inc., New York, NY, with H.S.R.

   "Uniform Child Support Guidelines", Financial Planning for Divorce and Separation, Crumbley Apostolov, Ed., second edition.

1990    Reprinted, February 1990, "The Value of a Professional License"  Family Advocate, American Bar Association, Summer, 1984, Vol.7, No. 1, with HSR for use by the Indiana Judicial Center for distribution and application in a seminar to assist in explaining the valuation of interests in closely-held corporations.

   "Economic Models of Valuation in Divorce Proceedings,"Financial Planning for Divorce and Separation, Crumbley Apostolov, Ed. John Wiley & Sons, Inc., with H.S.R.

1987    "Using an Economist in Evaluating Claims," Settling Personal Injury Insurance Claims in Ohio, Professional Education Systems, Inc., 1987, with H.S.R.

   "Valuing Educational Attainment as a Distributable Asset,"
   Expert Valuation of Professions: The Value of Law and Medical Degrees and Licenses Upon Divorce, Edited by Ronald L. Brown, Copyright 1987, Prentice Hall Law & Business, with H.S.R.

1986    "Settling Personal Injury Insurance Claims in Michigan,"
   Professional Education Systems, Inc. November 5, 1986, with H.S.R.

   "Forecasting Enhanced Educational Attainment," Fair$hare Law and Business, Inc., Harcourt and Brace, Vol. 6, May, 1986, with H.S.R.

1985    "Economic Value of a Professional License," Reprinted in Contemporary Matrimonial Law Issues: A Guide to Divorce Economics and Practice, Edited by Foster & Brown, Law & Business, Harcourt, Brace & Jovanovich, New York, 1985, with H.S.R.

2

"Basic Approach to Valuing Closely Held Corporations," Edited by Foster & Brown, <u>Law & Business, Inc.</u>, Harcourt, Brace and Jovanovich, New York, 1985, with H.S.R.

<u>Articles:</u> (continued)

1984    "Consumption & Family Size," <u>Proceedings of the Industrial Relations Research Association,</u> Spring, 1984. co-authored with H.S.R.

1983    "The Value of a Professional License," <u>Family Advocate</u>, American Bar Association, Summer, 1984, Vol. 7, No.1, with H.S.R.

1983    "Taxes and Compensation for Lost Earnings - A Comment," <u>The Journal of Legal Studies</u>, Vol. 12, No. 1, January, 1983, with H.S.R.

1983    "ABC's of Valuing Closely Held Corporations, "<u>Fair$hare</u>, Vol. 3, No. 1, January,1983, with H.S.R.

1982    Edward M. and Fredric A. Swartz, <u>Handbook of Personal Injury Forms and Litigation Materials,</u> "Economist Report on Replacement Cost," (Rochester, New York: The Lawyers Co-Operative Publishing Company, 1982).

     "Economic Value of a Professional License," <u>Fair$hare</u>, Vol. 2, No. 6, June, 1982, with H.S.R.

1981    <u>Modern Trials Video Production:</u> A series of Educational Video Tapes for attorneys, with Melvin Belli, et. al., Produced by Thomas Murray, Copyright: 1982.

1976    "Local Government Revenue and Expenditures: A Case Study of Cleveland, 1976," <u>The Law and Economics of Municipal Finance</u>, Selected Readings, Ed. U.S. Crockett Jr., 1976.

     "The Economist's Role in Demonstrating Damages," <u>Recent Developments in the Law of Damages</u>, The Law Society of Upper Canada, Osgood Hall, Toronto, Canada,1976.

1974    "Local Government Revenue and Expenditures: A Case Study of the City of Cleveland 1961-1971," <u>National League of Cities</u>., October,1974, co-authored with E.A. Weld.

1971    <u>The Financing of Higher Education by the State of Ohio</u> 1955 - 1969. Prepared for the Ohio Education Conference Committee, Columbus, Ohio. co-authored with E.A. Weld.

1970    "Ohio Tax Manual," <u>Ohio State University</u>, Labor Education and Research Center. co-authored with E.A. Weld.

1969    "Eliciting Expert Opinion Evidence: Transcript Testimony of Economist," <u>OHIO LEGAL CENTER INSTITUTE</u>, by Donald P. Traci, J.D., Summer, 1969.

<u>Testimony Prepared for Legislative Bodies</u>:

     Ohio State Senate Hearings on Ohio Insurance Crisis Tort Reform - Invited Testimony, April 9, 1987; April 22, 1987; May 14, 1987.

     Ohio State Senate Hearings on Ohio Insurance Crisis Tort Reform - Invited Testimony, March 19, 1986.

3

<u>Testimony Prepared for Legislative Bodies</u> (continued):

    Congressional Hearings:  Committee on Energy and Commerce, 98th Congress 2nd Session on HR 3400, Serial No. 98-115:  Acid Rain Control.  February 17, 1984.

    Cleveland City Council:  Hearing on the UDAG Grant on the Bar Mill Project, "Economic Impact on Cleveland," 1983.

    Congressional Hearing:  Cleveland Area Congressmen, "Impact of the Reagan Budget," 1981.

    Many appearances before the Ohio State Legislature on matters dealing with taxation, school finance, the environment and the balanced budget amendment.

<u>Presented Papers</u>:

1990    Ohio Personal Injury Damages Seminar, "Working With an Economist" prepared for Professional Education Systems, Inc., April 1990.

          "Measuring Economic Damages in Wrongful Employment Discharge Cases" for Plaintiff Employment Lawyer's Association, October 25, 1990.

1989    Continuing Legal Education Seminars for county Bar Associations on various topics: "Economics of Business Evaluations," "The Use of Statistics in Discrimination Cases," and "The Economics of Forecasting Income."

1987    "Purchasing Power of Ohio Judges," Prepared for the... <u>Select Committee...</u> at the request of Ohio Judges.  February 27, 1987, with H.S.R.

          "Evaluation of a Business," <u>Ohio Association of Trial Lawyers</u>, February 20, 1987, Columbus, Ohio, with James Wilsman and H.S.R.

          Federal Trial Practice Seminar prepared at the request of Federal Judge Manos, September 11, 1987, Cleveland, Ohio, with H.S.R.

          Mock Cross-Examination - Cleveland Area Civil Trial Attorneys Association, September 14, 1987.

1986    "Economic Evidence as a Teaching Tool," <u>American Bar Association:  Section of Litigation,</u> Seattle, Washington, October 15-18, 1986, with H.S.R., presented by J.W. McElhaney.

          "The Underground Economy," <u>City Club,</u> Cleveland, April 18, 1986.

1985    "Current Legal-Economic Issues in Trial Practice," <u>Ohio Association of Trial Lawyers,</u> October, 1985.

          "Trial Practice: the Use of Economic Experts," <u>Ohio Association of Civil Trial Attorneys,</u> April, 1985.

1985    "Consumption Patterns by Size of Family and Income," <u>Eastern Economic Association,</u> Pittsburgh, Pennsylvania, March, 1985, with H.S.R.

Presented Papers: (continued)

1984    "More Evidence on Consumption by Family Size," Eastern Economic Association, New York, March, 1984 with H.S.R.

1983    "Consumption by Family Size:  A Labor Relations Study," presented to the Allied Social Science Association, San Francisco, December, 1983, with H.S.R.

"Assessment of Damages by an Expert Economist," Insight, Toronto, Canada, January, 1983.

1983    "Preliminary Evidence on Consumption by Family Size," Atlantic Economic Society, Philadelphia, PA., October, 1983, with H.S.R.

"A Taxation Algorithm in Personal Injury Awards," Eastern Economic Association, Boston, Massachusetts, March, 1983, with H.S.R.

1982    Discussant on "The Offset Method of Calculating Personal Injury Awards," Midwestern Economic Association, Chicago, Illinois, April,1982, with H.S.R.

"Trends in Financial Aid," Indiana Association of Financial Aid Officers, Indianapolis, Indiana.

"New Developments in Financial Aid," National Association of Financial Aid Officers, Colorado Springs, Colorado.

"Taxation and Personal Injury Awards as a Result of the Liepelt Decision," Eastern Economic Association, Washington, D.C., March,1982, with H.S.R.

1981    "Structured Settlements:  Are they Good for Your Client," Cleveland Trial Advocacy Institute Bar Association of Greater Cleveland, January,1981.

1980    "Economic Forecast and the Law," presented to the International Academy of Trial Attorneys, Rio de Janeiro, Brazil, South America, March, 1980.

"Financial Aid," Midwest Financial Aid Officers Association, Indianapolis, Indiana, October, 1980.

"The Consumer Price Index and Financial Aid," Ohio Financial Aid Officers Meeting, May,

1979    "The Examination of an Expert Economist," Ohio Forum of Trial Lawyers, Case Western Reserve Litigation Forum, March, 1979.

1978    "Financial Aid Requirements," Massachusetts Association of Financial Aid Officers.

1977    "More on Financial Aid," The Midwest Association of Financial Aid Officers, St. Louis, Missouri.

"The Home Equity Question in Financial Aid," Annual meeting of The College Entrance Examination Board, San Francisco.

5

<u>Presented Papers</u>: (continued)

1975    "Damage Testimony from an Economist," <u>The Ohio Academy of Trial Lawyers</u>, Columbus, Ohio, April 4, 1975.

"Litigators, Computer Simulation and The Regulatory Process," (with co-authors) <u>American Bar Association</u>, Section on Litigation, National Institute, New York, New York, February 7, 1975, with H.S.R.

1972    "Some Implications for School Financing in Vouchers for Education," <u>American Association of Law Schools Convention</u>, December,1972, New York, with E.A. Weld.

1970    "Economic Evidence," with Craig Spangenberg and George Meisel, <u>American Bar Association Meeting</u>, St. Louis, Missouri.

1969    "The Role of the Economist in the Trial of a Personal Injury Case," an invited paper delivered to the <u>American Trial Lawyers Association</u>, Cleveland, Ohio, October, 1969.

<u>Selected Reports</u>:

1989    "The Iowa Soy Bean Cooperative Case"

"Some Financial Aspects of Free Standing Medical Clinics: The Cincinnati Women's Clinic Case"

"Age Discrimination at GenCorp: A Result of the Goldsmith Takeover Attempt"

1988    "The Economics of the Fast Food Industry: The Burger Chef Case"

"The Retail Merchandise Manner: The Higbee - Horne Anti - Trust Case"

"The Value of an Auto Franchise: The Case of Jaguar"

1987    Report on the Ice Cream, Frozen Novelty Market - The Popsicle Anti-Trust Case," prepared for Michael T. McMenamin, with H.S.R.

"Report and Analysis of Cleveland Policeman Salaries," prepared for The Cleveland Police Patrolman's Association, with H.S.R.

1986    "Report on Age Discrimination at The Martin-Marietta Company, St. Croix, The Virgin Islands," prepared for John Coon, with H.S.R.

"Economist Report on Anti-Competitive Activities in The Bradford, Pennsylvania Market Place (the newspaper market)," prepared for Andrew Conner with H.S.R.

"Report on the Earning Capacity of a Manager at Owen-Corning Fiberglass," prepared for Melvin Belli, with H.S.R.

"The Valuation of Stock in a Closely Held Family Food Chain: the Heinen Case," prepared for James Wilsman, with H.S.R.

6

Selected Reports: (continued)

1984    "Dependents Replacement Service Loss," prepared for: <u>The Attorney General, State of Ohio</u>,
        with H.S.R.

        "Report on Life-Time Earnings of a Convicted Felon," prepared for:  <u>The Court of Claims: State of Ohio</u>,
        with H.S.R.

        "Report of Sex Discrimination at Proctor and Gamble," prepared for:  <u>The Womans Law Fund</u>,
        with H.S.R.

        "Replacement Cost Services," prepared for:  <u>Litigation Division of the District of Columbia</u>,
        with H.S.R.

1984    "Economic Analysis of the Effect of Pollution," prepared for:  <u>The City of Akron, Ohio</u>,
        with H.S.R.

1983    "A Simulation Model of State Tax Revenue and Budgetary Position," prepared for:  <u>Office of
        the Governor, State of Ohio</u>, co-authored with H.S. Rosen and E.A. Weld.

        "Report on Economic Effect of Cardiac Catherization," prepared for <u>Prince George's County
        Hospital</u>, Prince George County, Maryland, with H.S.R.

        "The Economic Impact of a Regional Shopping Mall in Cape Girado, Missouri," prepared for
        Robert Manley, Cincinnati, Ohio, with H.S.R.

        "Survey of Subscriber Demographics," prepared for:  <u>The Republic Steel Corporation</u>, with H.S.R.

        "Employment Survey for Black Males in Dayton, Ohio, SMSA," prepared for:  <u>The Cleveland
        Office of the EEOC</u>, with H.S.R.

        "Employment and Tax Impact of In-state Pharmaceutical Purchases," submitted to:  <u>State Teachers Retirement
        System</u>, with H.S.R.

1982    "Report on Sex and Race Discrimination of the Goodyear Corporation," prepared for:  <u>The
        Cleveland Office of the EEOC</u>, with H.S.R.

        "Report on Age Discrimination of the American Motors Corporation," prepared for:  <u>The Detroit Office of the
        EEOC</u>, with H.S.R.

1981    "The Effect of Price Fixing in the Food Industry in Cleveland, Ohio - The Pick-N-Pay Case,"
        prepared for:  <u>The Ohio Public Interest Campaign</u>, et.al., with H.S.R.

1980    "Report of Salaries, Fringe Benefits and Earnings of Ohio Prosecuting Attorneys," prepared for:
        <u>The Ohio Prosecuting Attorney Association</u>, Columbus, Ohio, with H.S.R.

        "Report on Race Discrimination in Minneapolis, Minnesota:  The Humphrey Dome Project,"
        prepared for:  <u>The NAACP</u>, with H.S.R.

        "Attitudinal Survey of the Cleveland Clinic Foundation," prepared for:  <u>The Cleveland Clinic
        Foundation</u>, with H.S.R.

<u>Selected Reports</u>: (continued)

"Report of the City of Dayton, Ohio, on Wages, Fringe Benefits and Working Conditions for City Fire Fighters," prepared for: <u>The City of Dayton, Ohio</u>, with H.S.R.

1979    "Report on Wage and Hour Discrimination at the Youngstown Sheet and Tube Company," prepared for: <u>U.S. Department of Labor</u>, with H.S.R.

"Economic Impact Study of Buffalo Grove, Illinois," submitted to: <u>The Village of Buffalo Grove, Illinois</u>, with H.S.R.

1978    "Report on Hiring Practices in the Operating Engineers Union," prepared for: <u>Professor Alan Rubin, Cleveland State University</u>, with H.S.R.

1978    "The Capacity of Cleveland Area Business to Support Charitable Contributions," prepared for: <u>The United Torch Agency</u>, with H.S.R.

"Ascertainment Study: WUAB Television," submitted to: <u>The Federal Communication Commission</u>, with H.S.R.

<u>Selected Cases</u>:

1990    Stark County Toxic Landfill Case
        Miamisburg Train Derailment
1989    The Cincinnati Pipefitters Case
        The WD40 Cases
        The Lockerbie, Scotland Case - Pan Am Flight 103
1988    The DuPont Plaza Fire in San Juan, Puerto Rico
1987    The LTV Bankruptcy-Oglebay Norton Case
        The May Company-Supermarket Anti-Trust Case
        The Home State Savings and Loan Company Case
        The Fernald Nuclear Plant Case
1986    The Gander Cases - Arrow Air Disaster
1985    Air Canada Air Disaster
1984    The Dalkon Shield Case
        The Pan American Crash Disaster
        The Bendectin Case
        The Bhopal India Case
1983    The Thurman Munson Plane Crash
        The Hyatt Kansas City Balcony Collapse
        The Air Florida Plane Crash in Washington, D.C.
1982    The MGM Fire
1981    Asbestos Litigation (Johns - Manville)
        Pick-N-Pay Supermarket Anti-Trust Case (Cleveland & Lorain)
1980    The Beverly Hills Supper Club Fire
1979    The Sinking of The Edmund Fitzgerald
1975    The Kent State Cases
1973    The Thalidomide Cases

<u>Other Professional Activities</u>:
        Reviewer for the <u>Review of Social Economy</u>, 1971 - 1981.

8

# CURRICULUM VITAE

January 2012

Harvey S. Rosen, Ph.D.

| | | |
|---|---|---|
| Business Address: | BURKE, ROSEN & ASSOCIATES | |
| | 2800 Euclid Avenue, Suite 300 | |
| | Cleveland, OH 44115 | |
| Business Phone: | (216) 566-9300 | |
| E-mail | h.rosen@burkerosen.com | |

<u>Education:</u>

| | | |
|---|---|---|
| B.B.A. | Western Reserve University | 1964 |
| M.A. | Western Reserve University | |
| | University of California Berkeley | 1966 |
| Ph.D. | Case Western Reserve University | 1969 |

<u>Academic Experience:</u>

| | |
|---|---|
| 1966 | Lecturer, Western Reserve University |
| | Lecturer, Cleveland State University |
| 1967 - 1969 | Instructor, Cleveland State University |
| 1969 - 1973 | Assistant Professor, Cleveland State University |
| 1974 - 1993 | Associate Professor, Cleveland State University |
| 1993 - 1994 | Retired Associate Professor |
| 11/94- | Associate Professor Emeritus |
| 1999-Present | Adjunct Associate Professor, John Carroll University |

<u>Professional Membership:</u>

- American Economic Association
- National Association of Business Economists
  - Ohio Association of Economists and Political Scientists
    - At Large Representative to the Executive Board 1995-96

<u>Honors and Awards:</u>

- Recipient of United States Government Fellowship for Graduate Education (NDEA), 1966-1969
- Runner-up - Dissertation Fellowship - Federal Reserve Bank of Cleveland, 1968
- Omicron Delta Epsilon - Honorary in Economics, 1965
- Beta Alpha Psi - Honorary in Accounting, 1964

<u>Court and Governmental Appointments:</u>

| | | |
|---|---|---|
| Franklin County Common Pleas Court as Class Economist – Georgia Pacific Litigation | 2002 | |
| Hamilton County Common Pleas Court as Special Master – Bengals Litigation | 2001 | |
| Hamilton County Common Pleas Court as Special Master – A & D Building Litigation | | 1997 |
| Federal Court, Southern District of Ohio – Pfizer Heart Valve | 1994 | |
| Federal Bankruptcy Court, Cincinnati – Eagle– Pitcher Reorganization | 1992 | |
| Hamilton County Common Pleas Court – BASF Chemical Plant Explosion | | 1992 |
| Montgomery County Common Pleas Court     - CSX Train Derailment, Miamisburg, OH | 1991 | |
| Attorney General's Office, State of Ohio – | | |
| Innocent Victims of Crime Compensation Program | 1983 | |
| State Court, Kentucky – Beverly Hills Supper Club Fire | | 1980 |
| Federal Court, Southern District of Ohio – Beverly Hills Supper Club Fire | 1980 | |

**Private Distributions:**

| | |
|---|---|
| Cincinnati Pressman Litigation | 1984 |
| Cincinnati Carriers Litigation | 1997 |
| Indian Creek Elevator | 1993-94 |
| Ohio Valley Fireworks | 1998 |

**Limited Fund/Fairness Hearing Analysis & Testimony:**

Eagle-Pitcher
Acromed
Interneuron (Redux)
Telectronics
American Home Products (Pfen-fen)
Sulzer Medica
Microsoft (Consumer Case 2001)
UPS EV Settlement (2004)

**Articles and Publications:**

2010   Brown, R, ed., *Valuing Professional Practices & Licenses: A Guide for the Matrimonial Practitioner*, 3rd ed. (*Aspen Publishers 1998-2010*), Ch. 31, John F. Burke, Jr., Ph.D and Harvey S. Rosen, Ph. D., "Valuing Educational Attainment as an Educational Asset."

1993   "Valuing Educational Attainment as a Distributable Asset, " Valuing Professional Practices and Licenses:  A Guide For The Matrimonial Practitioner, Edited by Ronald L. Brown, Copyright 1993, Prentice Hall Law & Business, co-authored.

1991   Co-editor Handbook of Financial Planning for Divorce and Separation, 1992 Supplement, Ed. John Wiley & Sons, Inc., New York, NY, with J.F.B.

"Uniform Child Support Guidelines",  Financial Planning for Divorce and Separation, Crumbley Apostolov, Ed., second edition.

1990   Reprint, February 1990, "The Value of a Professional License"  Family Advocate, American Bar Association, Summer, 1984, Vol. 7, No.1, with J.F.B. for use by the Indiana Judicial Center for distribution and application in a seminar to assist in understanding the valuations in closely-held corporations.

"Economic Models of Valuation in Divorce Proceedings," Financial Planning for Divorce and Separation, Crumbley Apostolov, Ed. John Wiley & Sons, Inc., with J.F.B.

1987   "Using an Economist in Evaluating Claims," Settling Personal Injury Insurance Claims in, Professional Education systems, Inc., 1987, co-authored.

"Valuing Educational Attainment as a Distributable Asset," Expert Valuation of Professions: The Value of Law and Medical Degrees and Licenses Upon Divorce, Edited by Ronald L. Brown, Copyright 1987,        Prentice Hall Law & Business, co-authored.

1986   "Settling Personal Injury Insurance Claims in Michigan," Professional Education Systems, Inc., Eau Claire, Wisconsin, November 5, 1986, co-authored.

"Forecasting Enhanced Educational Attainment," Fair$hare Law and Business, Inc., Harcourt and Brace, Vol. 6, May, 1986, co-authored.

1985   "Economic Value of a Professional License," and "Basic Approach to Valuing Closely-Held Corporations," Reprinted in Contemporary Matrimonial Law Issues: A Guide to Divorce Economics and Practice, Edited by Foster & Brown, Law & Business, Harcourt, Brace & Jovanovich, New York, 1985.

1984   "Consumption & Family Size," Proceedings of the Industrial Relations Research Association, Spring, 1984, co-authored.

Articles and Publications: (Continued)

1984    "The Value of a Professional License," Family Advocate, American Bar Association, Summer, 1984, Vol 7, No. 1.

1983    "Taxes and Compensation for Lost Earnings-A Comment," The Journal of Legal Studies, Vol. 12, No. 1, January, 1983, co-authored.

        "ABC'S of Valuing Closely Held Corporations," FairShare, January 1983. Co-authored

1982    "Pseudo String Arrays," Hewlett Packard Basic Exchange, Vol. 3, No. 1, Spring, 1982.

1981    "Use of Experts to Establish and Quantify Standard of Living," proceedings of the Education Institute of American Academy of Matrimonial Lawyers, San Diego, California, 1981.

1974    "A New Technique for Obtaining Regional Employment Multipliers." Land Economics, January, 1974 co-authored with Vijay Mathur.

        "The Monetary Value of a Housewife: A Replacement Cost Approach." American Journal of Economics and Sociology, January, 1974. Reviewed in Luisella Goldschmidt-Clermont, Unpaid Work in the Household: A review of Economic Evaluation Methods. Geneva: International Labor Office, 1982.

        "The Use of Statistical Analysis for Performance Review," July 1974, in Personal Journal, co-authored with Howard Polster.

1973    "An Econometric Technique vs. Traditional Techniques for Obtaining Regional Employment Multipliers: A Comparative Study," Environment and Planning, June, 1973.

1972    "An Econometric Export Base Model:  A New Technique" in London Papers on Regional Science, 1972, (A Publication of the British Section of the Regional Science Association), co-authored with Vijay Mathur.

1969    "A Euro-Dollar Primer," Central Economic Letter, Vol. 8, No. 5, July, 1969.

        "A Cleveland Area Business Index." Central Economic Letter, Vol. 8, No. 1, February, 1969.

        "Monetary Policy and Fluctuating Exchange Rates: The Canadian Experience," an abstract.  The Financial Review, Spring, 1969.

1968    "The Dollar and Floating Exchange Rates." Central Economic Letter, Vol. 7, No. 12. December, 1968.

Speeches and Seminars:

2011    "Damages in Commercial Litigation", presented to the OAJ Seminar on Commercial Damages, Columbus, OH, May 13, 2011

2007    Chase Law School, Seminar in Economic Damages

1996    Ohio Society of Certified Public Accountants, Cleveland Chapter, Litigation Services Committee, "Damages", November 1996

1996    Trial Skills Tune-Up, Trial Fundamentals for Litigators of all Experience Levels to the Cincinnati Bar Association and The John W. Peck Cincinnati Chapter Association of the Federal Bar Association, November 1996.

1996    Potter Stewart Inn of Court "Projecting Economic Damages", March 26, 1996.

1990    Ohio Personal Injury Damages Seminar. "Working With an Economist" prepared for Professional Education Systems, Inc., April 1990.
        "Measuring Economic Damages in Wrongful Employment Discharge Cases" for Plaintiff Employment Lawyer's Association, October 25, 1990.

1988    "The Hedonic Value of Life," to Cleveland Trial Lawyers' Association, November, 1988.

**Speeches and Seminars: (Continued)**

1987    "Purchasing Power of Ohio Judges," Prepared for the "Select Committee" at the request of Ohio Judges. February 27, 1987, co-authored.

"Evaluation of a Business," Ohio Association of Trial Lawyers, February 20, 1987, Columbus, Ohio, with James Wilsman and J.F.B.

Federal Trial Practice Seminar prepared at the request of Federal Judge Manos, September 11, 1987, Cleveland, Ohio, with J.F.B.

Mock Cross-Examination - Cleveland Area Civil Trial Attorneys Association, September 14, 1987.

1987    Ohio State Hearings on Ohio Insurance Crisis Tort Reform - Invited Testimony, April 9, 1987; April 22, 1987; May 14, 1987.

1986    Ohio State Senate Hearings on Ohio Insurance Crisis Tort Reform - Invited Testimony, March 19, 1986.

1985    "Consumption Patterns by Size of Family and Income", Eastern Economic Association, Pittsburgh, P.A., March 1985.

1984    "More Evidence on Consumption by Family Size", Eastern Economic Association, New York, March, 1984.

1983    "Consumption by Family Size: a Labor Relations Study", Presented to the Allied Social Science Association, San Francisco, December 1983.

"Preliminary Evidence on Consumption by Family Size", Atlantic Economic Society, Philadelphia PA., October, 1983.

"A Taxation Algorithm in Personal Injury Awards", Eastern Economic Association, Boston, March 1983.

1982    Discussants on "The Offset Method of Calculating Personal Injury Awards", Mid-Western Economic Association, Chicago, April 1982.

"Taxation and Personal Injury Awards as a Result of the Liepelt Decision.", Eastern Economic Association, Washington D.C., March 1982.

1981    "Use of Experts to Establish and Quantify Standard of Living," presented at the Education Institute of American Academy of Matrimonial Lawyers. San Diego, California, March, 1981.

1975    "Litigators, Computer Simulation and the Regulatory Process." (with co-authors) American Bar Association, Section on Litigation, National Institute, New York, New York, February 7, 1975.

1973    "An Econometric Technique vs. Traditional Techniques for Obtaining Regional Employment Multipliers: A Comparative Study," presented at the Monterey meeting of the Western Regional Science Association. Monterey, California, February, 1973.

1972    "The Economic Value of an Individual: A Methodology," presented to meetings of the Ohio Academy of Trial Lawyers.

1971    "An Econometric Export Base Model: A new Technique," (with Mathur) presented at meetings of the British Section of Regional Science Association, London, England, August 20, 1971.

<u>Consulting Experience:</u>

1968-1969    Economic Research Consultant. Central National Bank of Cleveland: Prepared newsletter, devised Cleveland area business index which was published monthly in the bank's newsletter.

1969-Present    Called upon to provide economic expertise involving matters of economic damage determination and measurement. There have been cases covering business losses, anti-trust proceedings, discrimination, family law, personal injury and wrongful death.

Have appeared and been qualified or been deposed as an expert witness in the states of Ohio, Michigan, Kentucky, West Virginia, Massachusetts, Maryland, District of Columbia, Pennsylvania, Louisiana, California, Rhode Island, Texas, New York, Nevada, Colorado, New Jersey, Illinois, Virginia, Tennessee, and Puerto Rico.

1995    Reviewer. <u>Financial Practice and Education</u>, Raj Aggarwal, John Carroll University, Editor. <u>Financial Practice and Education</u> has a responsibility to help prospective authors improve the quality of their research and its presentation. Therefore, the job of the reviewer is both to help the editor make accept/reject decisions and to provide the authors with suggestions for improvement of their research.

<u>Selected Cases:</u>
1973    The Thalidomide Case
1975    The Kent State Case
1979    The Sinking of the Edmund Fitzgerald
1980    The Beverly Hills Supper Club Fire
        Swine Flu cases for the Justice Department of the Northern District of Ohio
1981    Pick 'N Pay Supermarket Anti-Trust Case (Cleveland & Lorain)
        Asbestos Litigation (John Manville)
1982    The MGM Fire
1983    The Thurman Munson Crash
        The Hyatt Kansas City Collapse
        The Air Florida Crash
1984    The Dalkon Shield Case
        The Pan American Crash Disaster
        The Bendectin Case
        The Bhopal India Case
1985    The Air Canada Air Disaster
1986    The Gander Cases - Arrow Air Disaster
1987    The LTV Bankruptcy-Oglebay Norton Case
        The May Company-Supermarket Anti-Trust Case
        The Home State Savings and Loan Company Case
        The Fernald Nuclear Plant Case
1989    The Cincinnati Pipefitters Case
        The WD40 Cases
1989    The Lockerbie, Scotland Case - Pan Am Flight 103
1990    Stark County Toxic Landfill Case
        Miamisburg Train Derailment
1992    The BASF Explosion
        USAir Los Angeles Crash
1993    Eagle Pitcher Bankruptcy
        Pfizer Heart Valve, US formula
        Mentor Corporation Breast Implant Litigation
        USAir 405 Crash
        USAir Beckley, West Virginia Crash
1994    Pfizer Heart Valve Foreign Fracture Panel, Co-Chair

# BURKE, ROSEN & ASSOCIATES

2800 Euclid Avenue, Suite 300, Cleveland, OH  44115

John F. Burke Jr., Ph.D.

Harvey S. Rosen, Ph.D.

November 16, 2012

**RE: Dial Soap**

My usual fee for an evaluation of a business or a professional firm (medical doctor, dentist, C.P.A., attorney, etc.) is $5,500 TO $7,500 for the typical evaluation or $395 per hour for the economists' time.  A retainer of $3,500 is necessary to retain our services on these types of cases. If a deposition is necessary, the fee is the same.  PLEASE NOTE, this retainer is non-refundable. The evaluation of mid-sized firms (10 to 25 employees) typically is more expensive and frequently involves fees of $7,500 to $12,500 and a retainer of $5,000 is requested to commence work.  Firms larger in size will be charged at the hourly rates mentioned above.  Situations involving multiple entities will be evaluated and charged separately.  Last minute requests or requests for unusual turn around will incur a premium charge.

In addition, should courtroom or deposition testimony be necessary, the fee is $1,200.00. This $1,200.00 covers zero to two hours (0 to 2).  Additional hours (or portion of) will be billed at $395 per hour: portal to portal. **Please submit written notice as to any relevant dates, i.e. trial, arbitrations, or negotiations,** so that we may adjust our schedule accordingly to best suit your needs.

Sincerely yours,

Burke Rosen & Associates
Economists

JFB:HSR:sgs

Telephone: (216) 566-9300          Facsimile (216) 566-0927          e-mail: sarah@burkerosen.com