# APPENDIX A-2

# TO EXHIBIT A

| Variable Information | | |
|---|---|---|
| **Variable** | **Position** | **Label** |
| IDNO | 1 | <none> |
| QS1 | 2 | Are you: |
| QS2 | 3 | Which of the following categories includes your age? |
| QS3 | 4 | What is your total annual household income before taxes? |
| QS4 | 5 | In which of the following regions of the U.S. do you live? |
| QS5.1 | 6 | Option 1. Bar soap, Which of the following have you purchased within the past 12 months? |
| QS5.2 | 7 | Option 2. Dishwasher detergent, Which of the following have you purchased within the past 12 months? |
| QS5.3 | 8 | Option 3. Laundry detergent, Which of the following have you purchased within the past 12 months? |
| QS5.4 | 9 | Option 4. Liquid hand soap, Which of the following have you purchased within the past 12 months? |
| QS5.5 | 10 | Option 5. Shampoo, Which of the following have you purchased within the past 12 months? |
| QS5.6 | 11 | Option 6. Toothpaste, Which of the following have you purchased within the past 12 months? |
| QS5.99 | 12 | Option 99. None of the above, Which of the following have you purchased within the past 12 months? |
| Q1.1 | 13 | Option 1. Amazon, From which sources have you purchased liquid hand soap in the past 12 months? |
| Q1.2 | 14 | Option 2. Convenience store / mini-mart (e.g., 7-Eleven, Circle K, "Party store," gas station store, etc.), From which sources have you purchased liquid hand soap in the past 12 months? |
| Q1.3 | 15 | Option 3. Big box store, From which sources have you purchased liquid hand soap in the past 12 months? |
| Q1.4 | 16 | Option 4. Dollar store, From which sources have you purchased liquid hand soap in the past 12 months? |
| Q1.5 | 17 | Option 5. Drug store, From which sources have you purchased liquid hand soap in the past 12 months? |
| Q1.6 | 18 | Option 6. Grocery/supermarket, From which sources have you purchased liquid hand soap in the past 12 months? |
| Q1.7 | 19 | Option 7. Hardware store, From which sources have you purchased liquid hand soap in the past 12 months? |
| Q1.8 | 20 | Option 8. Home improvement store, From which sources have you purchased liquid hand soap in the past 12 months? |
| Q1.9 | 21 | Option 9. Office supply store, From which sources have you purchased liquid hand soap in the past 12 months? |
| Q1.10 | 22 | Option 10. Organic specialty store, From which sources have you purchased liquid hand soap in the past 12 months? |
| Q1.11 | 23 | Option 11. Website / online, From which sources have you purchased liquid hand soap in the past 12 months? |
| Q1.12 | 24 | Option 12. Wholesale club store, From which sources have you purchased liquid hand soap in the past 12 months? |
| Q1.97 | 25 | Option 97. __OTH__ [Q1X97], From which sources have you purchased liquid hand soap in the past 12 months? |
| Q1X97 | 26 | Other for [Q1.97] |
| Q2 | 27 | From which source have you purchased liquid hand soap most often during the past 12 months? |
| Q3.1 | 28 | Option 1. Clearly Natural, To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |
| Q3.2 | 29 | Option 2. Dial, To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |
| Q3.3 | 30 | Option 3. Dove, To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |
| Q3.4 | 31 | Option 4. EO, To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |
| Q3.5 | 32 | Option 5. Equate, To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |
| Q3.6 | 33 | Option 6. Image Essentials, To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |
| Q3.7 | 34 | Option 7. Ivory, To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |
| Q3.8 | 35 | Option 8. Lysol, To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |
| Q3.9 | 36 | Option 9. Method, To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |
| Q3.10 | 37 | Option 10. Mrs. Meyers, To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |

| Variable Information | | |
|---|---|---|
| **Variable** | **Position** | **Label** |
| Q3.11 | 38 | Option 11. Puracy, To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |
| Q3.12 | 39 | Option 12. Softsoap, To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |
| Q3.13 | 40 | Option 13. YESto, To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |
| Q3.14 | 41 | Option 14. Store brand, To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |
| Q3.97 | 42 | Option 97. __OTH__ [Q3X97], To the best of your memory, which brands of liquid hand soap have you purchased in the past 12 months? |
| Q3X97 | 43 | Other for [Q3.97] |
| Q4 | 44 | Which brand of liquid hand soap have you purchased most often in the past 12 months? |
| Q5.1 | 45 | Option 1. Availability where I shop, Thinking about the brand of liquid hand soap that you purchase most often, why do you purchase that brand more often than (or instead of) other brands? |
| Q5.2 | 46 | Option 2. Good price / better price than other brands, Thinking about the brand of liquid hand soap that you purchase most often, why do you purchase that brand more often than (or instead of) other brands? |
| Q5.3 | 47 | Option 3. Good quality / better quality than other brands, Thinking about the brand of liquid hand soap that you purchase most often, why do you purchase that brand more often than (or instead of) other brands? |
| Q5.4 | 48 | Option 4. Has antibacterial products, Thinking about the brand of liquid hand soap that you purchase most often, why do you purchase that brand more often than (or instead of) other brands? |
| Q5.5 | 49 | Option 5. Has color(s) I like, Thinking about the brand of liquid hand soap that you purchase most often, why do you purchase that brand more often than (or instead of) other brands? |
| Q5.6 | 50 | Option 6. Has foaming products, Thinking about the brand of liquid hand soap that you purchase most often, why do you purchase that brand more often than (or instead of) other brands? |
| Q5.7 | 51 | Option 7. Has moisturizers added, Thinking about the brand of liquid hand soap that you purchase most often, why do you purchase that brand more often than (or instead of) other brands? |
| Q5.8 | 52 | Option 8. Has dispenser design / appearance that I like, Thinking about the brand of liquid hand soap that you purchase most often, why do you purchase that brand more often than (or instead of) other brands? |
| Q5.9 | 53 | Option 9. Has convenient dispenser size and shape, Thinking about the brand of liquid hand soap that you purchase most often, why do you purchase that brand more often than (or instead of) other brands? |
| Q5.10 | 54 | Option 10. Has the scent(s) I like, Thinking about the brand of liquid hand soap that you purchase most often, why do you purchase that brand more often than (or instead of) other brands? |
| Q5.11 | 55 | Option 11. Is gentle on the skin, Thinking about the brand of liquid hand soap that you purchase most often, why do you purchase that brand more often than (or instead of) other brands? |
| Q5.12 | 56 | Option 12. Well known brand / brand I trust, Thinking about the brand of liquid hand soap that you purchase most often, why do you purchase that brand more often than (or instead of) other brands? |
| Q5.13 | 57 | Option 13. Works better than other brands, Thinking about the brand of liquid hand soap that you purchase most often, why do you purchase that brand more often than (or instead of) other brands? |
| Q5.97 | 58 | Option 97. __OTH__ [Q5X97], Thinking about the brand of liquid hand soap that you purchase most often, why do you purchase that brand more often than (or instead of) other brands? |
| Q5X97 | 59 | Other for [Q5.97] |
| Q6R1 | 60 | How would you rate the importance of the following when selecting which liquid hand soap product to purchase?: Low price |
| Q6R2 | 61 | How would you rate the importance of the following when selecting which liquid hand soap product to purchase?: Kills 99.99% of germs |

| Variable Information | | |
|---|---|---|
| **Variable** | **Position** | **Label** |
| Q6R3 | 62 | How would you rate the importance of the following when selecting which liquid hand soap product to purchase?: Antibacterial |
| Q6R4 | 63 | How would you rate the importance of the following when selecting which liquid hand soap product to purchase?: Foaming |
| Q6R5 | 64 | How would you rate the importance of the following when selecting which liquid hand soap product to purchase?: Non-foaming |
| Q6R6 | 65 | How would you rate the importance of the following when selecting which liquid hand soap product to purchase?: Has scent(s) I like |
| Q6R7 | 66 | How would you rate the importance of the following when selecting which liquid hand soap product to purchase?: Has soap color(s) I like |
| Q6R8 | 67 | How would you rate the importance of the following when selecting which liquid hand soap product to purchase?: Moisturizing |
| Q6R9 | 68 | How would you rate the importance of the following when selecting which liquid hand soap product to purchase?: Has dispenser with the design / appearance that I like |
| Q6R10 | 69 | How would you rate the importance of the following when selecting which liquid hand soap product to purchase?: Has convenient dispenser size and shape |
| Q6R11 | 70 | How would you rate the importance of the following when selecting which liquid hand soap product to purchase?: Well known brand / brand I trust |
| Q6R12 | 71 | How would you rate the importance of the following when selecting which liquid hand soap product to purchase?: Gentle on the skin |
| QDCM1VEF | 72 | DCM1 Version |
| Q1CM1 | 73 | Choice Task 1 |
| Q1CM2 | 74 | Choice Task 2 |
| Q1CM3 | 75 | Choice Task 3 |
| Q1CM4 | 76 | Choice Task 4 |
| Q1CM5 | 77 | Choice Task 5 |
| Q1CM6 | 78 | Choice Task 6 |
| Q1CM7 | 79 | Choice Task 7 |
| Q1CM8 | 80 | Choice Task 8 |
| Q1CM9 | 81 | Choice Task 9 |
| Q1CM10 | 82 | Choice Task 10 |
| Q1CM11 | 83 | Choice Task 11 |
| Q1CM12 | 84 | Choice Task 12 |
| Variables in the working file | | |

| Value | | Label |
|---|---|---|
| QS1 | 1 | Male |
| | 2 | Female |
| QS2 | 1 | Under 18 |
| | 2 | 18 to 24 |
| | 3 | 25 to 34 |
| | 4 | 35 to 44 |
| | 5 | 45 to 54 |
| | 6 | 55 to 64 |
| | 7 | 65 or older |
| QS3 | 1 | Less than $25,000 |
| | 2 | $25,000 to $34,999 |
| | 3 | $35,000 to $49,999 |
| | 4 | $50,000 to $74,999 |
| | 5 | $75,000 to $99,999 |
| | 6 | $100,000 to $149,999 |
| | 7 | $150,000 or more |
| QS4 | 1 | Midwest |
| | 2 | Northeast |
| | 3 | Southeast |
| | 4 | Southwest |
| | 5 | West |
| | 99 | None of the above |
| QS5.1 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| QS5.2 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| QS5.3 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| QS5.4 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| QS5.5 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| QS5.6 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| QS5.99 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q1.1 | 0 | Unchecked |

| Value | | Label |
|---|---|---|
| | 1 | Checked |
| | 999 | No answer |
| Q1.2 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q1.3 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q1.4 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q1.5 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q1.6 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q1.7 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q1.8 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q1.9 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q1.10 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q1.11 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q1.12 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q1.97 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q2 | 1 | Amazon |
| | 2 | Convenience store / mini-mart (e.g., 7-Eleven, Circle K, "Party store," gas station store, etc.) |
| | 3 | Big box store |
| | 4 | Dollar store |
| | 5 | Drug store |
| | 6 | Grocery/supermarket |

| Value | | Label |
|---|---|---|
| | 7 | Hardware store |
| | 8 | Home improvement store |
| | 9 | Office supply store |
| | 10 | Organic specialty store |
| | 11 | Website / online |
| | 12 | Wholesale club store |
| | 97 | Other |
| Q3.1 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q3.2 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q3.3 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q3.4 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q3.5 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q3.6 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q3.7 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q3.8 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q3.9 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q3.10 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q3.11 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q3.12 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q3.13 | 0 | Unchecked |

| Value | | Label |
|---|---|---|
| | 1 | Checked |
| | 999 | No answer |
| Q3.14 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q3.97 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q4 | 1 | Clearly Natural |
| | 2 | Dial |
| | 3 | Dove |
| | 4 | EO |
| | 5 | Equate |
| | 6 | Image Essentials |
| | 7 | Ivory |
| | 8 | Lysol |
| | 9 | Method |
| | 10 | Mrs. Meyers |
| | 11 | Puracy |
| | 12 | Softsoap |
| | 13 | YESto |
| | 14 | Store brand |
| | 97 | &#91;* $Q3X97 *&#93; |
| Q5.1 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q5.2 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q5.3 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q5.4 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q5.5 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q5.6 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q5.7 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |

| Value | | Label |
|---|---|---|
| Q5.8 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q5.9 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q5.10 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q5.11 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q5.12 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q5.13 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q5.97 | 0 | Unchecked |
| | 1 | Checked |
| | 999 | No answer |
| Q6R1 | 1 | Extremely Important |
| | 2 | Important |
| | 3 | Somewhat Important |
| | 4 | Not Very Important |
| | 5 | Not At All Important |
| Q6R2 | 1 | Extremely Important |
| | 2 | Important |
| | 3 | Somewhat Important |
| | 4 | Not Very Important |
| | 5 | Not At All Important |
| Q6R3 | 1 | Extremely Important |
| | 2 | Important |
| | 3 | Somewhat Important |
| | 4 | Not Very Important |
| | 5 | Not At All Important |
| Q6R4 | 1 | Extremely Important |
| | 2 | Important |
| | 3 | Somewhat Important |
| | 4 | Not Very Important |
| | 5 | Not At All Important |
| Q6R5 | 1 | Extremely Important |
| | 2 | Important |
| | 3 | Somewhat Important |

| Value | | Label |
|---|---|---|
| | 4 | Not Very Important |
| | 5 | Not At All Important |
| Q6R6 | 1 | Extremely Important |
| | 2 | Important |
| | 3 | Somewhat Important |
| | 4 | Not Very Important |
| | 5 | Not At All Important |
| Q6R7 | 1 | Extremely Important |
| | 2 | Important |
| | 3 | Somewhat Important |
| | 4 | Not Very Important |
| | 5 | Not At All Important |
| Q6R8 | 1 | Extremely Important |
| | 2 | Important |
| | 3 | Somewhat Important |
| | 4 | Not Very Important |
| | 5 | Not At All Important |
| Q6R9 | 1 | Extremely Important |
| | 2 | Important |
| | 3 | Somewhat Important |
| | 4 | Not Very Important |
| | 5 | Not At All Important |
| Q6R10 | 1 | Extremely Important |
| | 2 | Important |
| | 3 | Somewhat Important |
| | 4 | Not Very Important |
| | 5 | Not At All Important |
| Q6R11 | 1 | Extremely Important |
| | 2 | Important |
| | 3 | Somewhat Important |
| | 4 | Not Very Important |
| | 5 | Not At All Important |
| Q6R12 | 1 | Extremely Important |
| | 2 | Important |
| | 3 | Somewhat Important |
| | 4 | Not Very Important |
| | 5 | Not At All Important |
| QDCM1VERS | 1 | 1 |
| | 2 | 2 |
| | 3 | 3 |
| | 4 | 4 |
| | 5 | 5 |
| | 6 | 6 |
| | 7 | 7 |

**Variable Values**

| Value | Label |
|---:|---|
| 8 | 8 |
| 9 | 9 |
| 10 | 10 |
| 11 | 11 |
| 12 | 12 |
| 13 | 13 |
| 14 | 14 |
| 15 | 15 |
| 16 | 16 |
| 17 | 17 |
| 18 | 18 |
| 19 | 19 |
| 20 | 20 |
| 21 | 21 |
| 22 | 22 |
| 23 | 23 |
| 24 | 24 |
| 25 | 25 |
| 26 | 26 |
| 27 | 27 |
| 28 | 28 |
| 29 | 29 |
| 30 | 30 |
| 31 | 31 |
| 32 | 32 |
| 33 | 33 |
| 34 | 34 |
| 35 | 35 |
| 36 | 36 |
| 37 | 37 |
| 38 | 38 |
| 39 | 39 |
| 40 | 40 |
| 41 | 41 |
| 42 | 42 |
| 43 | 43 |
| 44 | 44 |
| 45 | 45 |
| 46 | 46 |
| 47 | 47 |
| 48 | 48 |
| 49 | 49 |
| 50 | 50 |
| 51 | 51 |

Answer Categories

| Value | Label |
|-------|-------|
| 52 | 52 |
| 53 | 53 |
| 54 | 54 |
| 55 | 55 |
| 56 | 56 |
| 57 | 57 |
| 58 | 58 |
| 59 | 59 |
| 60 | 60 |
| 61 | 61 |
| 62 | 62 |
| 63 | 63 |
| 64 | 64 |
| 65 | 65 |
| 66 | 66 |
| 67 | 67 |
| 68 | 68 |
| 69 | 69 |
| 70 | 70 |
| 71 | 71 |
| 72 | 72 |
| 73 | 73 |
| 74 | 74 |
| 75 | 75 |
| 76 | 76 |
| 77 | 77 |
| 78 | 78 |
| 79 | 79 |
| 80 | 80 |
| 81 | 81 |
| 82 | 82 |
| 83 | 83 |
| 84 | 84 |
| 85 | 85 |
| 86 | 86 |
| 87 | 87 |
| 88 | 88 |
| 89 | 89 |
| 90 | 90 |
| 91 | 91 |
| 92 | 92 |
| 93 | 93 |
| 94 | 94 |
| 95 | 95 |

Answer Categories

## Variable Values

| Value | | Label |
|---|---|---|
| | 96 | 96 |
| Q1CM1 | 1 | Product 1 |
| | 2 | Product 2 |
| | 3 | Product 3 |
| | 4 | Product 4 |
| | 99 | None of these |
| Q1CM2 | 1 | Product 1 |
| | 2 | Product 2 |
| | 3 | Product 3 |
| | 4 | Product 4 |
| | 99 | None of these |
| Q1CM3 | 1 | Product 1 |
| | 2 | Product 2 |
| | 3 | Product 3 |
| | 4 | Product 4 |
| | 99 | None of these |
| Q1CM4 | 1 | Product 1 |
| | 2 | Product 2 |
| | 3 | Product 3 |
| | 4 | Product 4 |
| | 99 | None of these |
| Q1CM5 | 1 | Product 1 |
| | 2 | Product 2 |
| | 3 | Product 3 |
| | 4 | Product 4 |
| | 99 | None of these |
| Q1CM6 | 1 | Product 1 |
| | 2 | Product 2 |
| | 3 | Product 3 |
| | 4 | Product 4 |
| | 99 | None of these |
| Q1CM7 | 1 | Product 1 |
| | 2 | Product 2 |
| | 3 | Product 3 |
| | 4 | Product 4 |
| | 99 | None of these |
| Q1CM8 | 1 | Product 1 |
| | 2 | Product 2 |
| | 3 | Product 3 |
| | 4 | Product 4 |
| | 99 | None of these |
| Q1CM9 | 1 | Product 1 |
| | 2 | Product 2 |
| | 3 | Product 3 |

**Variable Values**

| Value | | Label |
|---|---|---|
| | 4 | Product 4 |
| | 99 | None of these |
| Q1CM10 | 1 | Product 1 |
| | 2 | Product 2 |
| | 3 | Product 3 |
| | 4 | Product 4 |
| | 99 | None of these |
| Q1CM11 | 1 | Product 1 |
| | 2 | Product 2 |
| | 3 | Product 3 |
| | 4 | Product 4 |
| | 99 | None of these |
| Q1CM12 | 1 | Product 1 |
| | 2 | Product 2 |
| | 3 | Product 3 |
| | 4 | Product 4 |
| | 99 | None of these |

Answer Categories

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
| 2 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3 | 2 | 2 | 7 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 4 | 3 | 2 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 4 | 1 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 6 | 5 | 2 | 4 | 7 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 7 | 6 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 8 | 7 | 2 | 7 | 6 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 8 | 2 | 6 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | 9 | 2 | 7 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 10 | 1 | 7 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 11 | 2 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 13 | 12 | 1 | 4 | 1 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 14 | 13 | 2 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Michael's | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 14 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 16 | 15 | 2 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | 16 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 18 | 17 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 19 | 18 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 19 | 1 | 4 | 4 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 20 | 2 | 6 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | 21 | 2 | 6 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | 22 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 24 | 23 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 25 | 24 | 2 | 5 | 1 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | 25 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 27 | 26 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28 | 27 | 2 | 6 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 28 | 2 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | 29 | 2 | 4 | 7 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 30 | 2 | 4 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32 | 31 | 1 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 32 | 1 | 6 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 34 | 33 | 1 | 5 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 34 | 2 | 5 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 35 | 2 | 3 | 6 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 36 | 1 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 38 | 37 | 2 | 3 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 39 | 38 | 1 | 5 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 39 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 |
| 41 | 40 | 2 | 7 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | 41 | 1 | 5 | 6 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 43 | 42 | 2 | 4 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 43 | 2 | 2 | 1 | 5 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 45 | 44 | 1 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 45 | 1 | 7 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 46 | 2 | 6 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 47 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 48 | 2 | 5 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 49 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 50 | 1 | 6 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 52 | 51 | 1 | 6 | 6 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 53 | 52 | 1 | 6 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 53 | 2 | 6 | 5 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 54 | 2 | 6 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 55 | 1 | 6 | 6 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 57 | 56 | 2 | 6 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 57 | 2 | 6 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 58 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 59 | 2 | 7 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 60 | 2 | 5 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 62 | 61 | 2 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 62 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 1 | 0 |
| 64 | 63 | 2 | 3 | 1 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 64 | 2 | 5 | 5 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 1 |
| 66 | 65 | 1 | 5 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 66 | 1 | 4 | 7 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 68 | 67 | 2 | 4 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 2 | 4 | 3 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 2 | 6 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 70 | 2 | 6 | 4 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 1 | 6 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 1 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 2 | 3 | 5 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 1 | 7 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 2 | 6 | 7 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 1 | 7 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 78 | 2 | 7 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 79 | 1 | 7 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 80 | 1 | 5 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 81 | 2 | 3 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 82 | 1 | 5 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 83 | 2 | 7 | 3 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 | 2 | 4 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 3 | 1 | 1 | 1 | 0 | 1 | 0 |
| 86 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 87 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 88 | 2 | 4 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 1 | 0 | 1 | 0 | 0 | 0 |
| 90 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 91 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | melaleuca | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 92 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 93 | 2 | 7 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94 | 2 | 6 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Heb | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 95 | 2 | 3 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96 | 1 | 4 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 97 | 2 | 7 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 98 | 2 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 99 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 100 | 1 | 7 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 101 | 1 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 1 | 0 |
| 102 | 1 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 103 | 1 | 7 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | 2 | 6 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 105 | 2 | 6 | 5 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 106 | 2 | 2 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 107 | 2 | 6 | 3 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 108 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 109 | 1 | 7 | 5 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 110 | 2 | 7 | 5 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Melaleuca | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 111 | 2 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 | 2 | 6 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 113 | 1 | 7 | 5 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 114 | 1 | 5 | 3 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 115 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 116 | 2 | 4 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 117 | 1 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 118 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bath & Body Works | 97 | 0 | 1 | 1 | 0 | 0 | 0 |
| 119 | 2 | 5 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 120 | 1 | 3 | 4 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122 | 2 | 5 | 3 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 123 | 1 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 124 | 1 | 7 | 7 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 125 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 126 | 2 | 4 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 127 | 1 | 6 | 7 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 128 | 2 | 4 | 4 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 129 | 1 | 6 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 130 | 2 | 5 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 0 | 1 | 0 |
| 131 | 2 | 5 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 132 | 2 | 5 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bath and body works | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 133 | 2 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 134 | 2 | 5 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 2 | 5 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 11 | 0 | 0 | 0 | 1 | 0 | 0 |
| 136 | 1 | 7 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Melaleuca | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 137 | 2 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 138 | 2 | 5 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 1 | 0 |
| 139 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 140 | 2 | 3 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 141 | 2 | 5 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 142 | 2 | 6 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 143 | 2 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 144 | 2 | 5 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 145 | 2 | 3 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 146 | 1 | 6 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 147 | 1 | 6 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 148 | 2 | 5 | 6 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 149 | 2 | 7 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 150 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 151 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 152 | 1 | 4 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 153 | 2 | 5 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TJMaxx | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 154 | 1 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 155 | 2 | 5 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 156 | 2 | 7 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 157 | 2 | 6 | 5 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 158 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 159 | 2 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 160 | 1 | 7 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 161 | 2 | 7 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 162 | 2 | 5 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 163 | 1 | 7 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 164 | 2 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 165 | 1 | 5 | 7 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bed Bath and Bodyworks | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 166 | 2 | 5 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 167 | 1 | 3 | 6 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 168 | 2 | 7 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bath & Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 169 | 1 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 170 | 2 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 171 | 2 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 172 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 173 | 2 | 6 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174 | 2 | 5 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 175 | 1 | 5 | 7 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 176 | 2 | 5 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 177 | 1 | 4 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 178 | 2 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 179 | 2 | 2 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 180 | 2 | 6 | 6 | 5 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 181 | 2 | 5 | 5 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 182 | 2 | 5 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 183 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 184 | 1 | 5 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 185 | 2 | 5 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 186 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 187 | 2 | 3 | 4 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 188 | 2 | 7 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 189 | 2 | 3 | 4 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 190 | 2 | 7 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 191 | 2 | 7 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 192 | 2 | 7 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 193 | 1 | 7 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 194 | 1 | 6 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 195 | 2 | 5 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 196 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 197 | 2 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 1 | 0 |
| 198 | 1 | 7 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 199 | 2 | 6 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200 | 1 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 201 | 1 | 5 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | 1 | 5 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 204 | 2 | 6 | 6 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 205 | 2 | 7 | 3 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 206 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 207 | 1 | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 208 | 1 | 7 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 209 | 2 | 4 | 4 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 210 | 2 | 5 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 1 | 0 |
| 211 | 2 | 7 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 212 | 1 | 5 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 213 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| 214 | 1 | 7 | 6 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 215 | 2 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 216 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 217 | 2 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 218 | 1 | 5 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 219 | 1 | 7 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 220 | 1 | 7 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 221 | 2 | 6 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 222 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 223 | 2 | 4 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 224 | 2 | 6 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| 225 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 226 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 227 | 3 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 1 | 1 | 1 | 0 | 0 | 1 |
| 228 | 2 | 2 | 2 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 229 | 2 | 4 | 1 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 230 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 231 | 2 | 7 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 232 | 2 | 5 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 233 | 1 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 234 | 2 | 6 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 235 | 2 | 7 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 236 | 1 | 6 | 5 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 237 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 238 | 1 | 7 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 239 | 1 | 7 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 240 | 1 | 6 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 241 | 2 | 6 | 2 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 242 | 2 | 5 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 243 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 244 | 1 | 7 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 245 | 1 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 246 | 2 | 5 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 247 | 1 | 6 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 248 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 249 | 2 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 250 | 2 | 7 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 251 | 2 | 6 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 252 | 2 | 6 | 6 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 253 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 254 | 2 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 255 | 2 | 7 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 256 | 2 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 257 | 2 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 10 | 1 | 1 | 1 | 0 | 1 | 0 |
| 258 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 259 | 2 | 3 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 260 | 1 | 6 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 261 | 1 | 3 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 3 | 1 | 1 | 1 | 0 | 1 | 0 |
| 262 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 263 | 2 | 6 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 1 | 0 |
| 264 | 1 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 265 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 266 | 2 | 2 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 267 | 1 | 6 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 268 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 1 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
| 270 | 269 | 1 | 4 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 271 | 270 | 2 | 4 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 272 | 271 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| 273 | 272 | 2 | 5 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 274 | 273 | 2 | 3 | 4 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 275 | 274 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 276 | 275 | 1 | 5 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 277 | 276 | 2 | 5 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 278 | 277 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 279 | 278 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| 280 | 279 | 1 | 7 | 5 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 281 | 280 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 282 | 281 | 2 | 4 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 1 | 0 | 0 | 0 | 0 | 1 |
| 283 | 282 | 2 | 2 | 5 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Bath and Body Works | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 284 | 283 | 1 | 7 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 285 | 284 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 286 | 285 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 287 | 286 | 1 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 1 | 0 |
| 288 | 287 | 2 | 5 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 289 | 288 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 1 | 0 |
| 290 | 289 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 291 | 290 | 2 | 4 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 11 | 0 | 1 | 1 | 0 | 0 | 0 |
| 292 | 291 | 2 | 6 | 5 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 293 | 292 | 1 | 6 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 294 | 293 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 295 | 294 | 2 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 296 | 295 | 2 | 4 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 297 | 296 | 2 | 6 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | walmart | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 298 | 297 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 299 | 298 | 2 | 3 | 5 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 300 | 299 | 1 | 4 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 301 | 300 | 2 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 302 | 301 | 2 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 303 | 302 | 2 | 4 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 304 | 303 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 305 | 304 | 2 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 306 | 305 | 1 | 6 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| 307 | 306 | 2 | 6 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| 308 | 307 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 309 | 308 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 310 | 309 | 2 | 6 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 311 | 310 | 2 | 6 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 312 | 311 | 2 | 7 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 313 | 312 | 2 | 4 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 314 | 313 | 1 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 315 | 314 | 2 | 5 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 316 | 315 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 317 | 316 | 1 | 6 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 318 | 317 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 319 | 318 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 320 | 319 | 2 | 3 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 321 | 320 | 2 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 322 | 321 | 1 | 6 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 323 | 322 | 2 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 324 | 323 | 2 | 5 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 1 | 0 |
| 325 | 324 | 2 | 6 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 326 | 325 | 2 | 7 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 327 | 326 | 2 | 3 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 328 | 327 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 329 | 328 | 2 | 3 | 4 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 330 | 329 | 2 | 6 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 331 | 330 | 2 | 6 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 332 | 331 | 2 | 3 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| 333 | 332 | 1 | 7 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 334 | 333 | 1 | 7 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 335 | 334 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 336 | 335 | 1 | 7 | 4 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |

| | IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | 336 | 2 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| 338 | 337 | 2 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 339 | 338 | 2 | 6 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 340 | 339 | 1 | 6 | 4 | 5 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 341 | 340 | 1 | 3 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 3 | 1 | 1 | 0 | 0 | 0 | 1 |
| 342 | 341 | 1 | 6 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 343 | 342 | 2 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 344 | 343 | 2 | 3 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 1 |
| 345 | 344 | 1 | 4 | 1 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 346 | 345 | 1 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 347 | 346 | 2 | 6 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 348 | 347 | 1 | 3 | 4 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 349 | 348 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 350 | 349 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 351 | 350 | 2 | 6 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352 | 351 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 353 | 352 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 354 | 353 | 2 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 1 |
| 355 | 354 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 356 | 355 | 2 | 4 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 357 | 356 | 2 | 4 | 4 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | specialty store | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 358 | 357 | 2 | 3 | 4 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 359 | 358 | 1 | 3 | 4 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 360 | 359 | 2 | 6 | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 361 | 360 | 2 | 5 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | woodmans | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362 | 361 | 1 | 3 | 5 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bath and body works | 97 | 0 | 1 | 0 | 0 | 0 | 0 |
| 363 | 362 | 2 | 6 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 1 | 0 |
| 364 | 363 | 2 | 7 | 3 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 365 | 364 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 366 | 365 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 367 | 366 | 2 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 368 | 367 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 369 | 368 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 370 | 369 | 2 | 5 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 371 | 370 | 2 | 4 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 372 | 371 | 2 | 7 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 373 | 372 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 374 | 373 | 2 | 2 | 2 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 375 | 374 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 1 |
| 376 | 375 | 2 | 6 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 377 | 376 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 1 | 0 | 0 | 0 |
| 378 | 377 | 2 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 379 | 378 | 2 | 5 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 380 | 379 | 2 | 5 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| 381 | 380 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 382 | 381 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 383 | 382 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 384 | 383 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 385 | 384 | 2 | 5 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 386 | 385 | 2 | 3 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 387 | 386 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 388 | 387 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| 389 | 388 | 2 | 6 | 7 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 390 | 389 | 2 | 5 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 391 | 390 | 1 | 6 | 5 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 392 | 391 | 1 | 5 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 393 | 392 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 394 | 393 | 2 | 6 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 395 | 394 | 2 | 7 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 396 | 395 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 397 | 396 | 2 | 6 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 398 | 397 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 399 | 398 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 |
| 400 | 399 | 2 | 4 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bed & Bath | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 401 | 400 | 2 | 4 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 402 | 401 | 2 | 6 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 403 | 402 | 2 | 3 | 5 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 403 | 2 | 4 | 5 | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 404 | 2 | 7 | 7 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 405 | 2 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 406 | 2 | 6 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 407 | 2 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 408 | 1 | 7 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 409 | 2 | 6 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath & Body | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 410 | 2 | 5 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 411 | 2 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 412 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 413 | 2 | 6 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 1 |
| 414 | 1 | 2 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 415 | 2 | 4 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 416 | 2 | 3 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 417 | 2 | 2 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 418 | 1 | 3 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 419 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 420 | 2 | 5 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 421 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| 422 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 423 | 2 | 2 | 5 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 424 | 2 | 4 | 5 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| 425 | 2 | 5 | 6 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 426 | 2 | 2 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 427 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| 428 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 1 | 0 |
| 429 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 430 | 2 | 3 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 431 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 432 | 2 | 2 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 433 | 2 | 5 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 434 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 435 | 1 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 1 | 0 |
| 436 | 2 | 3 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| 437 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| 438 | 2 | 5 | 5 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| 439 | 2 | 5 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JoAnns | 97 | 1 | 0 | 0 | 0 | 0 | 0 |
| 440 | 2 | 5 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 441 | 1 | 3 | 4 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 1 | 1 | 0 | 0 | 0 | 0 |
| 442 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 443 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 444 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 1 |
| 445 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 446 | 1 | 4 | 6 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 447 | 2 | 4 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 448 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 449 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 450 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 451 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 452 | 1 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 453 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 1 |
| 454 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath and Body Works | 97 | 1 | 0 | 0 | 0 | 0 | 0 |
| 455 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath and Body Works | 97 | 1 | 0 | 0 | 0 | 0 | 0 |
| 456 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 457 | 2 | 7 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 458 | 2 | 3 | 4 | 5 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 459 | 1 | 4 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 460 | 2 | 3 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462 | 1 | 5 | 2 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 1 |
| 463 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 1 |
| 464 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 465 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 466 | 2 | 5 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467 | 2 | 5 | 6 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468 | 2 | 4 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 469 | 1 | 3 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 470 | 2 | 5 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| 471 | 2 | 4 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BATH AND BODY WORKS | 97 | 0 | 1 | 0 | 0 | 0 | 0 |
| 472 | 2 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 473 | 2 | 2 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 474 | 1 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 475 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 476 | 1 | 2 | 4 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| 477 | 2 | 3 | 4 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 478 | 1 | 4 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 479 | 1 | 5 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 480 | 1 | 4 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 481 | 1 | 3 | 3 | 5 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 482 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 483 | 1 | 3 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| 484 | 1 | 4 | 5 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 485 | 1 | 7 | 4 | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 486 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 487 | 1 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 488 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 6 | 0 | 1 | 1 | 1 | 0 | 1 |
| 489 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 1 | 0 |
| 490 | 1 | 7 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 491 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 492 | 1 | 7 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 1 | 1 | 1 | 1 | 0 | 0 |
| 493 | 1 | 4 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 494 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 495 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 496 | 1 | 5 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 497 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 498 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 499 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 500 | 1 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 501 | 1 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| 502 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 503 | 1 | 5 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 1 | 0 |
| 504 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 505 | 1 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 506 | 1 | 5 | 5 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 1 | 1 | 1 | 0 | 0 |
| 507 | 1 | 5 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 508 | 1 | 5 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 1 | 0 | 0 | 0 | 1 | 0 |
| 509 | 1 | 7 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 510 | 1 | 5 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| 511 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 512 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 513 | 1 | 4 | 1 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 514 | 1 | 7 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 1 | 0 |
| 515 | 1 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 516 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 517 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| 518 | 1 | 5 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 519 | 1 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| 520 | 1 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 521 | 2 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 522 | 1 | 5 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 523 | 1 | 7 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 524 | 1 | 2 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| 525 | 1 | 5 | 7 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| 526 | 1 | 7 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 1 | 0 |
| 527 | 1 | 5 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 1 | 0 |
| 528 | 1 | 5 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 529 | 1 | 4 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 530 | 1 | 4 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 531 | 1 | 7 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 532 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 533 | 1 | 2 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 534 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 535 | 1 | 5 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 1 | 0 | 0 |
| 536 | 1 | 4 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 537 | 1 | 4 | 3 | 5 | 1 | 1 | | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 538 | 1 | 6 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 539 | 2 | 4 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 540 | 2 | 5 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 541 | 2 | 6 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 542 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 543 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 1 | 0 |
| 544 | 2 | 3 | 4 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 1 | 0 |
| 545 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 546 | 1 | 6 | 3 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 547 | 1 | 6 | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 548 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 549 | 2 | 4 | 4 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 9 | 0 | 1 | 0 | 0 | 0 | 0 |
| 550 | 2 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 551 | 2 | 6 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 552 | 2 | 4 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 553 | 1 | 4 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 554 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 555 | 2 | 4 | 5 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 556 | 2 | 2 | 1 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 557 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 558 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 559 | 2 | 5 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 560 | 2 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 0 | 1 | 0 |
| 561 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| 562 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 563 | 1 | 4 | 5 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| 564 | 1 | 5 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 565 | 1 | 6 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 566 | 1 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| 567 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 568 | 1 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 0 | 1 | 0 |
| 569 | 1 | 2 | 2 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 1 | 1 | 0 | 1 | 0 |
| 570 | 1 | 4 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 571 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 572 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 573 | 1 | 3 | 1 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 574 | 1 | 7 | 1 | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 575 | 1 | 5 | 1 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 576 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | | 12 | 0 | 1 | 1 | 0 | 1 | 0 |
| 577 | 1 | 5 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 578 | 1 | 2 | 1 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 11 | 0 | 1 | 0 | 0 | 0 | 0 |
| 579 | 1 | 2 | 2 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 580 | 1 | 5 | 1 | 5 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 581 | 1 | 2 | 1 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 582 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 1 | 1 |
| 583 | 1 | 7 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 584 | 1 | 5 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 585 | 1 | 5 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 586 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 587 | 2 | 6 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 588 | 2 | 4 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 1 | 0 | 0 | 0 | 0 |
| 589 | 2 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 590 | 1 | 7 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 591 | 1 | 6 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 592 | 2 | 4 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 593 | 2 | 7 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 594 | 2 | 5 | 5 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 595 | 2 | 5 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 596 | 1 | 4 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 597 | 1 | 6 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 598 | 1 | 5 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 599 | 2 | 6 | 5 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 600 | 2 | 4 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601 | 2 | 5 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 602 | 2 | 4 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 603 | 1 | 6 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
| 605 | 604 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 606 | 605 | 2 | 7 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 607 | 606 | 2 | 3 | 5 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 608 | 607 | 1 | 6 | 6 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 609 | 608 | 1 | 7 | 4 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 610 | 609 | 1 | 5 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 611 | 610 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 612 | 611 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 613 | 612 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| 614 | 613 | 2 | 6 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| 615 | 614 | 1 | 2 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| 616 | 615 | 1 | 7 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 617 | 616 | 1 | 3 | 5 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 618 | 617 | 2 | 3 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 619 | 618 | 2 | 6 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 620 | 619 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 1 | 0 |
| 621 | 620 | 2 | 6 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 622 | 621 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 623 | 622 | 2 | 6 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 624 | 623 | 1 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 625 | 624 | 2 | 7 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 626 | 625 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 627 | 626 | 2 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 628 | 627 | 1 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 6 | 0 | 1 | 1 | 1 | 0 | 0 |
| 629 | 628 | 2 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 630 | 629 | 1 | 3 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 631 | 630 | 2 | 7 | 6 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 632 | 631 | 2 | 7 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 633 | 632 | 1 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 634 | 633 | 2 | 5 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 635 | 634 | 1 | 6 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 636 | 635 | 1 | 6 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 637 | 636 | 1 | 6 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 638 | 637 | 2 | 5 | 4 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 639 | 638 | 1 | 5 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 640 | 639 | 2 | 5 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and body works | 97 | 0 | 1 | 0 | 0 | 0 | 0 |
| 641 | 640 | 2 | 6 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 642 | 641 | 2 | 3 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 643 | 642 | 1 | 4 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 644 | 643 | 2 | 3 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 645 | 644 | 1 | 7 | 6 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 646 | 645 | 1 | 5 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 647 | 646 | 2 | 3 | 6 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 648 | 647 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 649 | 648 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 650 | 649 | 2 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 651 | 650 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 652 | 651 | 2 | 6 | 5 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 653 | 652 | 1 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 654 | 653 | 2 | 3 | 6 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 1 | 0 |
| 655 | 654 | 2 | 6 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 656 | 655 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 657 | 656 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 658 | 657 | 2 | 6 | 6 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 659 | 658 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 660 | 659 | 1 | 6 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 1 | 1 | 0 | 0 |
| 661 | 660 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 662 | 661 | 2 | 6 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 663 | 662 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 664 | 663 | 1 | 7 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 665 | 664 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 666 | 665 | 2 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 667 | 666 | 2 | 5 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 668 | 667 | 2 | 7 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 669 | 668 | 1 | 4 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 |
| 670 | 669 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 1 | 0 | 0 | 0 | 0 |
| 671 | 670 | 1 | 6 | 6 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 671 | 2 | 6 | 5 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 672 | 1 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 673 | 1 | 7 | 4 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 674 | 2 | 5 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 675 | 2 | 4 | 7 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 676 | 2 | 6 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 677 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| 678 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Avon | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 679 | 1 | 7 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| 680 | 1 | 6 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 681 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 682 | 1 | 7 | 2 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 683 | 2 | 7 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 684 | 1 | 7 | 4 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 685 | 2 | 6 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 686 | 1 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 687 | 2 | 4 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 688 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 689 | 1 | 7 | 4 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 690 | 1 | 6 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 691 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 692 | 2 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body | 97 | 0 | 1 | 0 | 0 | 0 | 0 |
| 693 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 6 | 0 | 1 | 1 | 1 | 1 | 0 |
| 694 | 1 | 7 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 695 | 1 | 6 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 |
| 696 | 1 | 6 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 697 | 1 | 7 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 698 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 1 | 1 |
| 699 | 1 | 7 | 2 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and bodyworks | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 700 | 2 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 701 | 1 | 7 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 702 | 1 | 6 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 703 | 1 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 704 | 1 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 705 | 1 | 4 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Speciality Store | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 706 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 707 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 708 | 1 | 7 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 709 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| 710 | 1 | 5 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711 | 1 | 5 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 712 | 1 | 6 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 713 | 2 | 4 | 6 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 714 | 1 | 6 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 715 | 1 | 7 | 3 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 716 | 1 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 717 | 1 | 6 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 718 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 1 | 0 |
| 719 | 1 | 6 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 720 | 1 | 7 | 5 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 721 | 1 | 4 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 722 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723 | 1 | 3 | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724 | 1 | 4 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 1 | 0 |
| 725 | 1 | 7 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 726 | 1 | 7 | 4 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 727 | 1 | 7 | 6 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 728 | 1 | 7 | 5 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 729 | 1 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 730 | 1 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 731 | 1 | 6 | 5 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| 732 | 1 | 5 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 733 | 1 | 7 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 734 | 1 | 6 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 735 | 1 | 2 | 4 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 736 | 1 | 6 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 737 | 1 | 7 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |

| | IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 739 | 738 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 740 | 739 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 741 | 740 | 1 | 6 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 742 | 741 | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 743 | 742 | 1 | 5 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 744 | 743 | 1 | 7 | 6 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 1 | 0 |
| 745 | 744 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 |
| 746 | 745 | 1 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| 747 | 746 | 1 | 7 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 748 | 747 | 1 | 6 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 749 | 748 | 1 | 5 | 3 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 750 | 749 | 1 | 7 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 751 | 750 | 1 | 7 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 752 | 751 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 753 | 752 | 1 | 5 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 754 | 753 | 1 | 5 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 755 | 754 | 1 | 6 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 756 | 755 | 1 | 4 | 1 | 5 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 757 | 756 | 1 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 758 | 757 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 759 | 758 | 1 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 760 | 759 | 1 | 6 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 761 | 760 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 762 | 761 | 1 | 6 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763 | 762 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 764 | 763 | 1 | 6 | 3 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765 | 764 | 1 | 3 | 7 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 766 | 765 | 1 | 6 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 767 | 766 | 1 | 5 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 1 |
| 768 | 767 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 769 | 768 | 1 | 6 | 4 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 770 | 769 | 1 | 4 | 6 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 771 | 770 | 1 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 772 | 771 | 2 | 4 | 5 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 773 | 772 | 2 | 6 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 774 | 773 | 2 | 4 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 775 | 774 | 1 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 776 | 775 | 1 | 4 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 777 | 776 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 778 | 777 | 1 | 7 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 779 | 778 | 1 | 6 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 780 | 779 | 2 | 7 | 5 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 781 | 780 | 2 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 782 | 781 | 2 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 1 | 0 |
| 783 | 782 | 2 | 4 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 784 | 783 | 2 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 785 | 784 | 2 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 786 | 785 | 2 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 787 | 786 | 2 | 5 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 bath and body works | 11 | 0 | 1 | 0 | 0 | 0 | 0 |
| 788 | 787 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 789 | 788 | 2 | 7 | 4 | 3 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 790 | 789 | 2 | 6 | 1 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 791 | 790 | 2 | 3 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| 792 | 791 | 1 | 6 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 793 | 792 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 794 | 793 | 2 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 795 | 794 | 2 | 6 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 796 | 795 | 2 | 5 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 797 | 796 | 2 | 6 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| 798 | 797 | 2 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 799 | 798 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 800 | 799 | 2 | 4 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| 801 | 800 | 2 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 802 | 801 | 2 | 6 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 803 | 802 | 1 | 6 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 804 | 803 | 2 | 6 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 805 | 804 | 2 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |

| | IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 | 805 | 2 | 5 | 2 | 1 | 0 | | 1 | | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | 806 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 808 | 807 | 1 | 7 | 1 | 5 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 809 | 808 | 2 | 6 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 810 | 809 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 811 | 810 | 2 | 6 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 812 | 811 | 2 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 813 | 812 | 2 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 814 | 813 | 2 | 4 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 815 | 814 | 2 | 6 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 816 | 815 | 1 | 5 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 817 | 816 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 818 | 817 | 2 | 3 | 5 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 819 | 818 | 2 | 4 | 4 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| 820 | 819 | 2 | 7 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 821 | 820 | 2 | 5 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 822 | 821 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 823 | 822 | 2 | 5 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 824 | 823 | 2 | 3 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body works | 97 | 0 | 0 | 0 | 0 | 1 | 0 |
| 825 | 824 | 1 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 826 | 825 | 1 | 5 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 827 | 826 | 2 | 4 | 2 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 828 | 827 | 2 | 4 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 829 | 828 | 2 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| 830 | 829 | 1 | 5 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 831 | 830 | 1 | 6 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 832 | 831 | 1 | 6 | 5 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 833 | 832 | 1 | 7 | 4 | 5 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 834 | 833 | 2 | 6 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 835 | 834 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 836 | 835 | 1 | 2 | 4 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 837 | 836 | 2 | 7 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 838 | 837 | 2 | 5 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 839 | 838 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| 840 | 839 | 2 | 3 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | |
| 841 | 840 | 2 | 2 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 842 | 841 | 2 | 5 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 843 | 842 | 1 | 5 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 844 | 843 | 1 | 3 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 845 | 844 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 846 | 845 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 847 | 846 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 848 | 847 | 2 | 7 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 849 | 848 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 850 | 849 | 2 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 851 | 850 | 2 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 852 | 851 | 2 | 4 | 4 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 853 | 852 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 854 | 853 | 2 | 7 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 855 | 854 | 2 | 2 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| 856 | 855 | 2 | 5 | 5 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 857 | 856 | 2 | 3 | 4 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 858 | 857 | 2 | 5 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 859 | 858 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 860 | 859 | 2 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 861 | 860 | 2 | 3 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 862 | 861 | 2 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 863 | 862 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 864 | 863 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| 865 | 864 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 866 | 865 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 867 | 866 | 2 | 3 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 868 | 867 | 2 | 4 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 869 | 868 | 1 | 6 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 870 | 869 | 1 | 6 | 1 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 871 | 870 | 1 | 3 | 1 | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| | IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 873 | 872 | 2 | 4 | 6 | 4 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body work | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 874 | 873 | 2 | 4 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 875 | 874 | 2 | 6 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 876 | 875 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 877 | 876 | 2 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 878 | 877 | 2 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 879 | 878 | 2 | 7 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 880 | 879 | 1 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 881 | 880 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 9 | 1 | 1 | 0 | 0 | 1 | 0 |
| 882 | 881 | 2 | 4 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 883 | 882 | 1 | 7 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 884 | 883 | 1 | 6 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 885 | 884 | 2 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 886 | 885 | 1 | 7 | 6 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 887 | 886 | 1 | 3 | 5 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 888 | 887 | 1 | 7 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 889 | 888 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 1 | 0 | 1 |
| 890 | 889 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 891 | 890 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 892 | 891 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| 893 | 892 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 1 | 0 | 1 |
| 894 | 893 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 895 | 894 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 896 | 895 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 1 | 0 | 0 |
| 897 | 896 | 1 | 7 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 898 | 897 | 2 | 5 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 899 | 898 | 2 | 3 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 900 | 899 | 2 | 5 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 901 | 900 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 902 | 901 | 2 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 903 | 902 | 2 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| 904 | 903 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 905 | 904 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 906 | 905 | 2 | 4 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TJMaxx | 97 | 0 | 0 | 1 | 0 | 0 | 0 |
| 907 | 906 | 2 | 6 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| 908 | 907 | 2 | 5 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 909 | 908 | 2 | 5 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 910 | 909 | 1 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | franks grocery | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 911 | 910 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 912 | 911 | 2 | 6 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 913 | 912 | 2 | 3 | 1 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 914 | 913 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 915 | 914 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 916 | 915 | 1 | 7 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 917 | 916 | 2 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 918 | 917 | 2 | 7 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 919 | 918 | 2 | 3 | 2 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 920 | 919 | 2 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 921 | 920 | 1 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| 922 | 921 | 2 | 4 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 923 | 922 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 924 | 923 | 2 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 925 | 924 | 2 | 4 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 926 | 925 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 927 | 926 | 2 | 3 | 5 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 928 | 927 | 2 | 3 | 1 | 5 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 929 | 928 | 2 | 5 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 930 | 929 | 2 | 4 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 931 | 930 | 2 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 1 | 0 |
| 932 | 931 | 2 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 933 | 932 | 2 | 5 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 934 | 933 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 935 | 934 | 2 | 3 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 936 | 935 | 2 | 3 | 7 | 1 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 937 | 936 | 2 | 7 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 938 | 937 | 2 | 4 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 939 | 938 | 2 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 1 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 939 | 2 | 5 | 1 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 940 | 2 | 3 | 4 | 4 | 1 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 941 | 2 | 4 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| 942 | 2 | 4 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 943 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 944 | 1 | 5 | 6 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 945 | 1 | 7 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 946 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 947 | 2 | 5 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 948 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 949 | 1 | 7 | 4 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 950 | 2 | 5 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 951 | 2 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 952 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 1 | 0 |
| 953 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 954 | 1 | 5 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 955 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 5 | 0 | 1 | 1 | 0 | 1 | 0 |
| 956 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 957 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 958 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 959 | 1 | 5 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 960 | 2 | 3 | 3 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 961 | 2 | 3 | 2 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 962 | 2 | 3 | 3 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 963 | 1 | 5 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 964 | 2 | 3 | 1 | 5 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 965 | 1 | 7 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 966 | 1 | 5 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 967 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 968 | 1 | 6 | 2 | 5 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 969 | 2 | 2 | 3 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 1 | 0 | 0 | 0 |
| 970 | 1 | 6 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 971 | 2 | 5 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 972 | 2 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 973 | 2 | 5 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| 974 | 2 | 4 | 3 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 975 | 2 | 3 | 4 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 976 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| 977 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and body works | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 978 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 979 | 2 | 3 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| 980 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| 981 | 2 | 7 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 982 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 1 |
| 983 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 984 | 2 | 4 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 985 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 986 | 2 | 2 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 987 | 2 | 3 | 4 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 988 | 1 | 7 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 989 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 990 | 2 | 3 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 991 | 2 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 1 | 0 | 1 | 0 | 0 | 0 |
| 992 | 2 | 5 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 993 | 2 | 3 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 994 | 2 | 3 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 995 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 1 |
| 996 | 1 | 5 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 997 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 998 | 2 | 5 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 999 | 2 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1000 | 1 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1001 | 2 | 4 | 5 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1002 | 2 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1003 | 2 | 4 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1004 | 2 | 2 | 3 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | 2 | 4 | 3 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 1 | 0 | 1 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1006 | 2 | 5 | 3 | 4 | 1 | 0 |  | 1 | 1 | 1 | 0 | 0 |  | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 |  | 1 |  | 1 | 0 |
| 1007 | 2 | 5 | 7 | 2 | 1 |  | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 1 |  | 1 | 0 | 1 | 0 |
| 1008 | 2 | 5 | 7 | 2 | 1 |  | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1009 | 2 | 5 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1010 | 2 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 6 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1011 | 2 | 5 | 6 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | tuesday morning | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1012 | 2 | 5 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1013 | 2 | 5 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1014 | 1 | 5 | 7 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1015 | 2 | 4 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1016 | 2 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1017 | 2 | 4 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1018 | 2 | 4 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1019 | 2 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1020 | 2 | 5 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1021 | 2 | 5 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1022 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1023 | 2 | 4 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1024 | 1 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1025 | 2 | 5 | 7 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath & body works | 97 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1026 | 2 | 5 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1027 | 2 | 4 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1028 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |  | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1029 | 1 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1030 | 2 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1031 | 2 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1032 | 2 | 4 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1033 | 2 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1034 | 2 | 6 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1035 | 2 | 5 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1036 | 1 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1037 | 1 | 5 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1038 | 1 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1039 | 2 | 5 | 7 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1040 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1041 | 1 | 5 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1042 | 1 | 6 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1043 | 2 | 6 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1044 | 2 | 6 | 5 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1045 | 2 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1046 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1047 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1048 | 2 | 5 | 2 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1049 | 1 | 7 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1050 | 2 | 2 | 1 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1051 | 2 | 6 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1052 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1053 | 1 | 7 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1054 | 2 | 7 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1055 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1056 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1058 | 2 | 5 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1059 | 1 | 7 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1060 | 1 | 7 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1061 | 2 | 7 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1062 | 2 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1063 | 1 | 7 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1064 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home goods | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1065 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1066 | 2 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1067 | 2 | 6 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1068 | 2 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1069 | 2 | 7 | 3 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1070 | 2 | 7 | 3 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1071 | 2 | 6 | 3 | 5 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1072 | 2 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | 1 | 3 | 4 | 5 | 1 | 1 |  | 1 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1074 | 1 | 4 | 4 | 4 |  | 1 |  | 1 | 1 | 1 |  | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1075 | 2 | 7 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1076 | 1 | 6 | 5 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |  | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1077 | 1 | 7 | 5 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1078 | 2 | 7 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1079 | 1 | 7 | 6 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1080 | 1 | 5 | 5 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |  | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1081 | 2 | 7 | 6 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Amway | 97 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1082 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1083 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1084 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1085 | 2 | 7 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1086 | 2 | 7 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1087 | 1 | 6 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |  | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1088 | 1 | 5 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1089 | 2 | 5 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1090 | 2 | 4 | 7 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1091 | 1 | 6 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1092 | 2 | 6 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1093 | 2 | 4 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1094 | 2 | 5 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1095 | 2 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1096 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1097 | 2 | 6 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1098 | 2 | 5 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1099 | 2 | 7 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1100 | 1 | 6 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | commissary | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101 | 2 | 7 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1102 | 1 | 7 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1103 | 2 | 7 | 3 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1104 | 2 | 2 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1105 | 2 | 6 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1106 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1107 | 2 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1108 | 1 | 4 | 7 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1109 | 1 | 7 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1110 | 2 | 3 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1111 | 1 | 6 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1112 | 1 | 4 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1113 | 2 | 5 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1114 | 1 | 4 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1115 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1116 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1117 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1118 | 2 | 6 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1119 | 2 | 3 | 2 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1120 | 1 | 6 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1121 | 2 | 5 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1122 | 2 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1123 | 2 | 6 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1124 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1125 | 1 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1126 | 2 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1127 | 2 | 6 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1128 | 2 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1129 | 2 | 5 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1130 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1131 | 2 | 5 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1132 | 1 | 7 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Air Force Commissary | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1133 | 1 | 6 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1134 | 2 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1135 | 2 | 6 | 7 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1136 | 1 | 7 | 7 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1137 | 2 | 6 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1138 | 2 | 7 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1139 | 1 | 5 | 3 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
| 1141 | 1140 | 1 | 6 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1142 | 1141 | 2 | 5 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Bath and Body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1143 | 1142 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1144 | 1143 | 2 | 5 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1145 | 1144 | 2 | 6 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1146 | 1145 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1147 | 1146 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1148 | 1147 | 2 | 7 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1149 | 1148 | 2 | 6 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1150 | 1149 | 1 | 7 | 1 | 3 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1151 | 1150 | 1 | 4 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1152 | 1151 | 2 | 6 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1153 | 1152 | 2 | 6 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 office commissary | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1154 | 1153 | 2 | 5 | 7 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1155 | 1154 | 1 | 5 | 7 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1156 | 1155 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1157 | 1156 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1158 | 1157 | 2 | 6 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1159 | 1158 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1160 | 1159 | 2 | 5 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1161 | 1160 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1162 | 1161 | 2 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1163 | 1162 | 2 | 3 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1164 | 1163 | 2 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1165 | 1164 | 2 | 6 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1166 | 1165 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1167 | 1166 | 2 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1168 | 1167 | 2 | 3 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath & Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1169 | 1168 | 1 | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1170 | 1169 | 1 | 7 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1171 | 1170 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1172 | 1171 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1173 | 1172 | 2 | 5 | 6 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1174 | 1173 | 2 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1175 | 1174 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | | 6 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1176 | 1175 | 2 | 6 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1177 | 1176 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1178 | 1177 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1179 | 1178 | 2 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1180 | 1179 | 2 | 4 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1181 | 1180 | 1 | 4 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1182 | 1181 | 2 | 2 | 3 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1183 | 1182 | 1 | 5 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1184 | 1183 | 2 | 5 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1185 | 1184 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1186 | 1185 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1187 | 1186 | 1 | 6 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1188 | 1187 | 1 | 7 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1189 | 1188 | 1 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1190 | 1189 | 2 | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1191 | 1190 | 2 | 2 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath & Body | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1192 | 1191 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1193 | 1192 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1194 | 1193 | 1 | 6 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1195 | 1194 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1196 | 1195 | 2 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1197 | 1196 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1198 | 1197 | 2 | 5 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1199 | 1198 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1200 | 1199 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1201 | 1200 | 2 | 3 | 6 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1202 | 1201 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1203 | 1202 | 1 | 5 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1204 | 1203 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1205 | 1204 | 1 | 5 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1206 | 1205 | 1 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1207 | 1206 | 1 | 5 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
| 1208 | 1207 | 2 | 6 | 4 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1209 | 1208 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1210 | 1209 | 1 | 6 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1211 | 1210 | 2 | 3 | 4 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Michaels | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1212 | 1211 | 1 | 3 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1213 | 1212 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1214 | 1213 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1215 | 1214 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1216 | 1215 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1217 | 1216 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1218 | 1217 | 1 | 2 | 2 | 3 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1219 | 1218 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1220 | 1219 | 1 | 2 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1221 | 1220 | 2 | 5 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1222 | 1221 | 2 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1223 | 1222 | 2 | 4 | 7 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1224 | 1223 | 2 | 5 | 6 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1225 | 1224 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1226 | 1225 | 2 | 3 | 2 | 4 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1227 | 1226 | 2 | 7 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1228 | 1227 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1229 | 1228 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1230 | 1229 | 1 | 6 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1231 | 1230 | 1 | 5 | 6 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1232 | 1231 | 2 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1233 | 1232 | 2 | 6 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1234 | 1233 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1235 | 1234 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1236 | 1235 | 2 | 5 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1237 | 1236 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1238 | 1237 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1239 | 1238 | 2 | 3 | 2 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1240 | 1239 | 2 | 4 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1241 | 1240 | 2 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1242 | 1241 | 1 | 5 | 4 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1243 | 1242 | 1 | 6 | 4 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1244 | 1243 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | bath and body works | 97 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1245 | 1244 | 1 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1246 | 1245 | 2 | 5 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1247 | 1246 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1248 | 1247 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1249 | 1248 | 1 | 7 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1250 | 1249 | 2 | 4 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1251 | 1250 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1252 | 1251 | 1 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1253 | 1252 | 1 | 6 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1254 | 1253 | 1 | 6 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1255 | 1254 | 2 | 5 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1256 | 1255 | 1 | 7 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1257 | 1256 | 2 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1258 | 1257 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1259 | 1258 | 1 | 4 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1260 | 1259 | 1 | 3 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1261 | 1260 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1262 | 1261 | 1 | 4 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1263 | 1262 | 2 | 5 | 7 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1264 | 1263 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1265 | 1264 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1266 | 1265 | 2 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1267 | 1266 | 1 | 3 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1268 | 1267 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1269 | 1268 | 2 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1270 | 1269 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1271 | 1270 | 2 | 6 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1272 | 1271 | 2 | 6 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1273 | 1272 | 2 | 6 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1274 | 1273 | 1 | 4 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | specialty | 97 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
| 1275 | 1274 | 1 | 6 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1276 | 1275 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1277 | 1276 | 2 | 5 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1278 | 1277 | 1 | 7 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1279 | 1278 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1280 | 1279 | 1 | 4 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1281 | 1280 | 1 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1282 | 1281 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1283 | 1282 | 2 | 7 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1284 | 1283 | 2 | 4 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1285 | 1284 | 2 | 6 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1286 | 1285 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 1 | 1 | 0 | 1 |
| 1287 | 1286 | 2 | 3 | 7 | 5 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1288 | 1287 | 2 | 4 | 3 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1289 | 1288 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1290 | 1289 | 1 | 7 | 7 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1291 | 1290 | 1 | 4 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1292 | 1291 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1293 | 1292 | 1 | 5 | 5 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1294 | 1293 | 1 | 2 | 1 | 4 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1295 | 1294 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1296 | 1295 | 1 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1297 | 1296 | 1 | 7 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1298 | 1297 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1299 | 1298 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1300 | 1299 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 4 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1301 | 1300 | 1 | 4 | 1 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1302 | 1301 | 1 | 4 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1303 | 1302 | 1 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1304 | 1303 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1305 | 1304 | 1 | 5 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1306 | 1305 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | 3 | 1 | 0 | 1 | 0 | 1 | 0 |
| 1307 | 1306 | 1 | 5 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1308 | 1307 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1309 | 1308 | 1 | 4 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1310 | 1309 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1311 | 1310 | 2 | 3 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1312 | 1311 | 1 | 4 | 3 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1313 | 1312 | 1 | 7 | 5 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | 1313 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1315 | 1314 | 2 | 5 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1316 | 1315 | 2 | 4 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bed bath and beyond | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1317 | 1316 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1318 | 1317 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1319 | 1318 | 1 | 7 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1320 | 1319 | 1 | 6 | 4 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1321 | 1320 | 1 | 5 | 7 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1322 | 1321 | 2 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1323 | 1322 | 1 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1324 | 1323 | 2 | 7 | 3 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1325 | 1324 | 2 | 5 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1326 | 1325 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1327 | 1326 | 1 | 6 | 4 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 9 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1328 | 1327 | 1 | 7 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1329 | 1328 | 2 | 5 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1330 | 1329 | 2 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1331 | 1330 | 2 | 4 | 6 | 5 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1332 | 1331 | 1 | 7 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1333 | 1332 | 2 | 4 | 2 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1334 | 1333 | 1 | 5 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1335 | 1334 | 1 | 4 | 6 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1336 | 1335 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1337 | 1336 | 1 | 5 | 1 | 5 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1338 | 1337 | 1 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1339 | 1338 | 1 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1340 | 1339 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1341 | 1340 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |

| # | IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1342 | 1341 | 1 | 4 | 3 |  | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1343 | 1342 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |  |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1344 | 1343 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  |  | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1345 | 1344 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1346 | 1345 | 1 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1347 | 1346 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1348 | 1347 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1349 | 1348 | 1 | 4 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1350 | 1349 | 1 | 4 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1351 | 1350 | 1 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 5 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1352 | 1351 | 1 | 4 | 4 | 5 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1353 | 1352 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1354 | 1353 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |  |  | 3 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1355 | 1354 | 1 | 5 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |  |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1356 | 1355 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |  |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1357 | 1356 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1358 | 1357 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  |  | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1359 | 1358 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1360 | 1359 | 1 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |  |  | 12 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1361 | 1360 | 1 | 4 | 3 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1362 | 1361 | 1 | 2 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1363 | 1362 | 1 | 4 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1364 | 1363 | 1 | 4 | 7 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |  |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1365 | 1364 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1366 | 1365 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  |  | 3 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1367 | 1366 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1368 | 1367 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  |  | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1369 | 1368 | 1 | 5 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | walmart | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1370 | 1369 | 1 | 5 | 1 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1371 | 1370 | 1 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |  |  | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1372 | 1371 | 1 | 5 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1373 | 1372 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1374 | 1373 | 2 | 5 | 6 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1375 | 1374 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1376 | 1375 | 2 | 5 | 6 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1377 | 1376 | 2 | 2 | 2 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1378 | 1377 | 1 | 3 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1379 | 1378 | 2 | 6 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1380 | 1379 | 2 | 6 | 2 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1381 | 1380 | 2 | 2 | 1 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1382 | 1381 | 1 | 3 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1383 | 1382 | 1 | 5 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1384 | 1383 | 1 | 7 | 1 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1385 | 1384 | 1 | 5 | 5 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1386 | 1385 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1387 | 1386 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1388 | 1387 | 1 | 5 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1389 | 1388 | 1 | 5 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1390 | 1389 | 1 | 5 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1391 | 1390 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  |  | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1392 | 1391 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1393 | 1392 | 2 | 5 | 1 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1394 | 1393 | 2 | 4 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1395 | 1394 | 2 | 7 | 7 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1396 | 1395 | 2 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1397 | 1396 | 2 | 4 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1398 | 1397 | 1 | 6 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1399 | 1398 | 1 | 5 | 5 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1400 | 1399 | 2 | 5 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1401 | 1400 | 1 | 6 | 2 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1402 | 1401 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1403 | 1402 | 1 | 5 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1404 | 1403 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1405 | 1404 | 1 | 5 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1406 | 1405 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |  |  | 12 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1407 | 1406 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1408 | 1407 | 1 | 5 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
| 1409 | 1408 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1410 | 1409 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1411 | 1410 | 2 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1412 | 1411 | 1 | 5 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body works | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1413 | 1412 | 1 | 5 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1414 | 1413 | 1 | 2 | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1415 | 1414 | 1 | 7 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1416 | 1415 | 2 | 7 | 1 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1417 | 1416 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1418 | 1417 | 2 | 6 | 6 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1419 | 1418 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1420 | 1419 | 1 | 4 | 1 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 8 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1421 | 1420 | 2 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1422 | 1421 | 1 | 5 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1423 | 1422 | 1 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1424 | 1423 | 1 | 5 | 4 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1425 | 1424 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1426 | 1425 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1427 | 1426 | 1 | 5 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1428 | 1427 | 1 | 5 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1429 | 1428 | 1 | 7 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1430 | 1429 | 1 | 2 | 1 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1431 | 1430 | 1 | 5 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1432 | 1431 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1433 | 1432 | 2 | 5 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1434 | 1433 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1435 | 1434 | 2 | 4 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1436 | 1435 | 2 | 3 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | Bath and Body Works | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1437 | 1436 | 2 | 6 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1438 | 1437 | 2 | 7 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1439 | 1438 | 1 | 7 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1440 | 1439 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1441 | 1440 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1442 | 1441 | 1 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1443 | 1442 | 1 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1444 | 1443 | 1 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1445 | 1444 | 1 | 3 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1446 | 1445 | 1 | 6 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1447 | 1446 | 1 | 5 | 7 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1448 | 1447 | 1 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1449 | 1448 | 2 | 5 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1450 | 1449 | 2 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1451 | 1450 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1452 | 1451 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1453 | 1452 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1454 | 1453 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1455 | 1454 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1456 | 1455 | 1 | 2 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1457 | 1456 | 1 | 3 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1458 | 1457 | 1 | 2 | 1 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1459 | 1458 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1460 | 1459 | 1 | 2 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1461 | 1460 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1462 | 1461 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1463 | 1462 | 1 | 2 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Young Living | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1464 | 1463 | 1 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1465 | 1464 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1466 | 1465 | 2 | 7 | 3 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1467 | 1466 | 2 | 6 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1468 | 1467 | 1 | 6 | 3 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1469 | 1468 | 1 | 4 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1470 | 1469 | 2 | 6 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1471 | 1470 | 2 | 5 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1472 | 1471 | 2 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1473 | 1472 | 2 | 3 | 3 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1474 | 1473 | 2 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body works | 97 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1475 | 1474 | 2 | 5 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1475 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1476 | 2 | 7 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | avon | 3 | 1 | 0 | 1 | 0 | 1 | 1 |
| 1477 | 1 | 3 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 12 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1478 | 2 | 6 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1479 | 2 | 4 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1480 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1481 | 2 | 4 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1482 | 2 | 4 | 4 | 5 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1483 | 2 | 7 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1484 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1485 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1486 | 2 | 7 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1487 | 2 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bath & Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1488 | 1 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1489 | 2 | 7 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1490 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1491 | 2 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1492 | 1 | 4 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1493 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1494 | 2 | 3 | 2 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1495 | 2 | 4 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1496 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1497 | 1 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1498 | 2 | 7 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1499 | 1 | 6 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1500 | 2 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1501 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'Occitane, Sabon | 97 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1502 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1503 | 2 | 2 | 5 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1504 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1505 | 2 | 3 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1506 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1507 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1508 | 2 | 3 | 5 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bath and Bodyworks | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1509 | 2 | 2 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1510 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | bath and body works | 12 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1511 | 2 | 2 | 4 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1512 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1513 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1514 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1515 | 2 | 3 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1516 | 2 | 3 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1517 | 2 | 3 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1518 | 1 | 3 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1519 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1520 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1521 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1522 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1523 | 1 | 2 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1524 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1525 | 2 | 2 | 5 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1526 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1527 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1528 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1529 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1530 | 2 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1531 | 1 | 2 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1532 | 2 | 2 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1533 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1534 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1535 | 2 | 2 | 1 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1536 | 2 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1537 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1538 | 2 | 2 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1539 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1540 | 2 | 2 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ulta | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1541 | 2 | 2 | 3 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1542 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1543 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1544 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1545 | 2 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1546 | 2 | 3 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1547 | 2 | 3 | 7 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1548 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1549 | 1 | 2 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1550 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1551 | 2 | 2 | 5 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1552 | 2 | 2 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1553 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1554 | 2 | 2 | 4 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1555 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1556 | 2 | 2 | 4 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1557 | 2 | 2 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1558 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1559 | 1 | 2 | 5 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1560 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1561 | 2 | 2 | 5 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |  | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1562 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1563 | 2 | 2 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1564 | 1 | 2 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1565 | 2 | 4 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1566 | 2 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1567 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1568 | 2 | 2 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1569 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Wegmans | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1570 | 2 | 2 | 6 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 Bath & Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1571 | 2 | 2 | 4 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1572 | 2 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1573 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1574 | 2 | 2 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1575 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1576 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1577 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1578 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1579 | 2 | 2 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 6 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1580 | 2 | 2 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1581 | 2 | 2 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1582 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1583 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1584 | 1 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1585 | 1 | 4 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1586 | 2 | 4 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |  | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1587 | 2 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1588 | 2 | 6 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1589 | 2 | 7 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1590 | 2 | 5 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1591 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1592 | 1 | 4 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1593 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1594 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1595 | 2 | 5 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath and Body Works | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1596 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1597 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1598 | 1 | 4 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1599 | 1 | 4 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1600 | 2 | 6 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601 | 1 | 7 | 2 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1602 | 2 | 6 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1603 | 1 | 6 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1604 | 2 | 3 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1605 | 1 | 5 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1606 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath & Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1607 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1608 | 2 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1609 | 2 | 6 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1610 | 2 | 6 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1611 | 2 | 6 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 11 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1612 | 2 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1613 | 1 | 6 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1614 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1615 | 2 | 3 | 1 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1616 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1617 | 2 | 3 | 1 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1618 | 2 | 6 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath and Body Works | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1619 | 2 | 6 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1620 | 2 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1621 | 2 | 3 | 2 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1622 | 2 | 6 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1623 | 1 | 3 | 4 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1624 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1625 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1626 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1627 | 2 | 5 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1628 | 1 | 5 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1629 | 1 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1630 | 1 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1631 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1632 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1633 | 2 | 3 | 1 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1634 | 2 | 4 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1635 | 2 | 5 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1636 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1637 | 2 | 6 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1638 | 1 | 4 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1639 | 1 | 6 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1640 | 1 | 6 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1641 | 1 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 11 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1642 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1643 | 1 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1644 | 1 | 5 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1645 | 1 | 7 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1646 | 1 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1647 | 1 | 6 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1648 | 2 | 6 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1649 | 1 | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1650 | 1 | 7 | 3 | 5 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1651 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1652 | 1 | 6 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1653 | 1 | 4 | 6 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1654 | 1 | 4 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1655 | 2 | 6 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1656 | 1 | 5 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1657 | 1 | 4 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1658 | 1 | 6 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1659 | 1 | 6 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 1 | 1 | 1 | 1 | 0 | 1 |
| 1660 | 1 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1661 | 1 | 7 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1662 | 1 | 5 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1663 | 1 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1664 | 2 | 7 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1665 | 2 | 6 | 4 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath and Body works | 97 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1666 | 1 | 7 | 6 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1667 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1668 | 1 | 5 | 3 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1669 | 1 | 5 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1670 | 1 | 5 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1671 | 1 | 6 | 2 | 7 | 5 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1672 | 1 | 6 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1673 | 1 | 6 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1674 | 1 | 7 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
| 1677 | 1676 | 1 | 6 | 5 | 3 | | 1 | | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1678 | 1677 | 1 | 7 | 6 | 3 | 1 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1679 | 1678 | 1 | 7 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1680 | 1679 | 1 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1681 | 1680 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1682 | 1681 | 1 | 5 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 7 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1683 | 1682 | 1 | 7 | 4 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1684 | 1683 | 1 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Marc's Discount | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1685 | 1684 | 2 | 7 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1686 | 1685 | 1 | 6 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1687 | 1686 | 2 | 5 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1688 | 1687 | 1 | 6 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1689 | 1688 | 1 | 4 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1690 | 1689 | 1 | 6 | 5 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1691 | 1690 | 1 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1692 | 1691 | 1 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1693 | 1692 | 1 | 7 | 6 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1694 | 1693 | 1 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1695 | 1694 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1696 | 1695 | 1 | 5 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1697 | 1696 | 1 | 6 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1698 | 1697 | 1 | 7 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1699 | 1698 | 1 | 7 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1700 | 1699 | 2 | 6 | 6 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1701 | 1700 | 1 | 7 | 5 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1702 | 1701 | 1 | 6 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1703 | 1702 | 1 | 6 | 3 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1704 | 1703 | 1 | 7 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1705 | 1704 | 1 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1706 | 1705 | 1 | 5 | 6 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1707 | 1706 | 1 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1708 | 1707 | 1 | 7 | 4 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1709 | 1708 | 2 | 6 | 1 | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1710 | 1709 | 2 | 6 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1711 | 1710 | 1 | 6 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1712 | 1711 | 2 | 6 | 6 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1713 | 1712 | 1 | 6 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1714 | 1713 | 2 | 7 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1715 | 1714 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1716 | 1715 | 2 | 6 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1717 | 1716 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1718 | 1717 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1719 | 1718 | 2 | 7 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1720 | 1719 | 2 | 7 | 6 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1721 | 1720 | 2 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1722 | 1721 | 2 | 6 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1723 | 1722 | 2 | 4 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1724 | 1723 | 2 | 6 | 1 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1725 | 1724 | 1 | 5 | 6 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1726 | 1725 | 2 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1727 | 1726 | 2 | 6 | 3 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1728 | 1727 | 2 | 5 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1729 | 1728 | 2 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1730 | 1729 | 1 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1731 | 1730 | 1 | 5 | 7 | 5 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1732 | 1731 | 1 | 7 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1733 | 1732 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Big Lots | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1734 | 1733 | 2 | 7 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1735 | 1734 | 2 | 7 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1736 | 1735 | 2 | 7 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1737 | 1736 | 1 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1738 | 1737 | 1 | 7 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1739 | 1738 | 1 | 7 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1740 | 1739 | 1 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1741 | 1740 | 1 | 5 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1742 | 1741 | 1 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1743 | 1742 | 1 | 7 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1743 | 1 | 5 | 5 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1744 | 1 | 5 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1745 | 1 | 5 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1746 | 1 | 7 | 6 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1747 | 1 | 7 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1748 | 1 | 6 | 6 | 3 | 5 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1749 | 1 | 4 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1750 | 1 | 5 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1751 | 1 | 5 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1752 | 1 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1753 | 1 | 4 | 7 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1754 | 1 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1755 | 1 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1756 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1757 | 1 | 2 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1758 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1759 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1760 | 1 | 5 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1761 | 1 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1762 | 1 | 5 | 6 | 5 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1763 | 1 | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1764 | 1 | 6 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1765 | 1 | 4 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1766 | 1 | 5 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1767 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1768 | 1 | 3 | 4 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1769 | 1 | 4 | 5 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1770 | 1 | 4 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath and Body Works | 97 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1771 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1772 | 2 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1773 | 1 | 3 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1774 | 1 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1775 | 1 | 3 | 3 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1776 | 1 | 5 | 3 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1777 | 1 | 5 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1778 | 1 | 2 | 3 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1779 | 1 | 4 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1780 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1781 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1782 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1783 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1784 | 1 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1785 | 1 | 5 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1786 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1787 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1788 | 1 | 4 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1789 | 1 | 7 | 5 | 5 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1790 | 1 | 7 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1791 | 1 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1792 | 1 | 7 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1793 | 1 | 4 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1794 | 1 | 5 | 4 | 5 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1795 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 10 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1796 | 1 | 6 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1797 | 1 | 7 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1798 | 1 | 6 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1799 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1800 | 1 | 4 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1801 | 1 | 4 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1802 | 1 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1803 | 1 | 7 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1804 | 1 | 7 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1805 | 1 | 6 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1806 | 1 | 7 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1807 | 1 | 4 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1808 | 1 | 5 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1809 | 1 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1810 | 1 | 7 | 4 | | 0 | 1 | 1 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1811 | 1 | 5 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1812 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1813 | 1 | 6 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1814 | 1 | 7 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1815 | 1 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1816 | 1 | 7 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1817 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1818 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1819 | 1 | 6 | 4 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1820 | 1 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1821 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1822 | 1 | 6 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1823 | 1 | 6 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1824 | 2 | 6 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1825 | 1 | 7 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1826 | 2 | 4 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1827 | 1 | 6 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1828 | 2 | 5 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1829 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1830 | 2 | 7 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1831 | 2 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1832 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1833 | 2 | 6 | 7 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bath & Body | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1834 | 2 | 7 | 4 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1835 | 2 | 5 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1836 | 1 | 6 | 4 | 5 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1837 | 2 | 5 | 7 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1838 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1839 | 2 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 5 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1840 | 2 | 6 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1841 | 1 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1842 | 2 | 6 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1843 | 2 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1844 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1845 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1846 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | bath and body works | 97 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1847 | 1 | 6 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1848 | 1 | 5 | 4 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1849 | 2 | 6 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1850 | 1 | 7 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1851 | 2 | 4 | 4 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1852 | 2 | 6 | 7 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 7 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1853 | 2 | 7 | 4 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1854 | 2 | 6 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1855 | 2 | 6 | 5 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1856 | 2 | 6 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1857 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1859 | 1 | 7 | 6 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1860 | 2 | 5 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1861 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1862 | 1 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1863 | 1 | 7 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1864 | 2 | 6 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1865 | 2 | 6 | 4 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1866 | 1 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1867 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1868 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1869 | 2 | 6 | 6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1870 | 2 | 7 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1872 | 1 | 5 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1872 | 1 | 5 | 3 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1873 | 1 | 5 | 4 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1874 | 1 | 3 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1875 | 1 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1876 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 4 | 1 | 1 | 1 | 0 | 1 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1877 | 1 | 4 | 2 | 5 | 1 | 0 |  | 1 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |  | 1 | 0 |  | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1878 | 1 | 3 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1879 | 1 | 5 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1880 | 1 | 5 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1881 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1882 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1883 | 2 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |  | 12 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1884 | 1 | 5 | 7 | 5 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | bath & body | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1885 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1886 | 1 | 3 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1887 | 1 | 7 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1888 | 1 | 5 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1889 | 1 | 4 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1890 | 1 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1891 | 1 | 4 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1892 | 1 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1893 | 2 | 5 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1894 | 1 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1895 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1896 | 2 | 5 | 7 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1897 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1898 | 1 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1899 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1900 | 2 | 2 | 1 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1901 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1902 | 2 | 5 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1903 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1904 | 1 | 4 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1905 | 2 | 4 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1906 | 2 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1907 | 2 | 4 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1908 | 2 | 4 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A.C.Moore | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1909 | 2 | 3 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1910 | 1 | 7 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1911 | 2 | 5 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1912 | 2 | 5 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1913 | 2 | 6 | 7 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1914 | 1 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1915 | 2 | 7 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1916 | 2 | 5 | 1 | 5 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1917 | 5 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1918 | 2 | 7 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1919 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1920 | 1 | 6 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1921 | 1 | 7 | 1 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1922 | 1 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1923 | 2 | 7 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1924 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Roses Discount | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1925 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1926 | 1 | 7 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1927 | 2 | 6 | 5 | 5 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1928 | 1 | 7 | 5 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1929 | 2 | 7 | 7 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1930 | 1 | 5 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1931 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 1 | 6 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1933 | 1 | 7 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1934 | 2 | 3 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1935 | 2 | 5 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1936 | 2 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1937 | 2 | 7 | 5 | 5 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1938 | 1 | 6 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1939 | 2 | 4 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1940 | 1 | 7 | 7 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1941 | 1 | 6 | 1 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 2 | 7 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1943 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 1 | 0 |

| IDNO | QS1 | QS2 | QS3 | QS4 | QS5.1 | QS5.2 | QS5.3 | QS5.4 | QS5.5 | QS5.6 | QS5.99 | Q1.1 | Q1.2 | Q1.3 | Q1.4 | Q1.5 | Q1.6 | Q1.7 | Q1.8 | Q1.9 | Q1.10 | Q1.11 | Q1.12 | Q1.97 | Q1X97 | Q2 | Q3.1 | Q3.2 | Q3.3 | Q3.4 | Q3.5 | Q3.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1944 | 1 | 4 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1945 | 1 | 4 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 2 | 4 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1947 | 2 | 3 | 7 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1948 | 1 | 3 | 6 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 2 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 11 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 2 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1951 | 1 | 4 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1952 | 2 | 3 | 6 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1953 | 2 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1954 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1955 | 1 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1956 | 1 | 3 | 5 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 1 | 2 | 4 | 5 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1959 | 2 | 3 | 5 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1960 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1961 | 1 | 2 | 4 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1962 | 2 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 2 | 3 | 1 | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1964 | 1 | 3 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1965 | 2 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 1 | 7 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 2 | 7 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1969 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1970 | 2 | 7 | 7 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1971 | 2 | 4 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath & Body Works | 97 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1972 | 1 | 4 | 7 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1973 | 1 | 5 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1974 | 1 | 6 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1975 | 1 | 6 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1976 | 2 | 3 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 2 | 7 | 4 | 5 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 2 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1979 | 1 | 5 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1980 | 2 | 6 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 1 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 2 | 6 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1983 | 1 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 1 | 7 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 2 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1986 | 2 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 2 | 7 | 3 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1988 | 2 | 5 | 2 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1989 | 2 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1990 | 1 | 7 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1991 | 2 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1992 | 1 | 7 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1993 | 1 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1994 | 2 | 6 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1995 | 2 | 7 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1996 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath and Body Works | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1997 | 2 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1998 | 1 | 6 | 3 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 1 | 7 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 2 | 6 | 7 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 5 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 9 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 6 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 7 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | Simple Pleasures | 12 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 14 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 15 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 17 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 19 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 20 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 21 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | bath & body works | 12 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 23 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 24 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 25 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 28 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Up and Up | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 35 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 37 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 40 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 42 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 43 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 45 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 47 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 62 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 67 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
| 69 | 68 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 70 | 69 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 71 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 72 | 71 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 73 | 72 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 73 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 75 | 74 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 76 | 75 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 77 | 76 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 78 | 77 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 79 | 78 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 80 | 79 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81 | 80 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 82 | 81 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83 | 82 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 84 | 83 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 85 | 84 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86 | 85 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 87 | 86 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 88 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 89 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 90 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 91 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 92 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 93 | 92 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 94 | 93 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 95 | 94 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 96 | 95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 97 | 96 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 98 | 97 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 99 | 98 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 100 | 99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 101 | 100 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 KLAR & DANVER | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 102 | 101 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 103 | 102 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | 103 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 105 | 104 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 106 | 105 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 107 | 106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 108 | 107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Seventh Generation | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 109 | 108 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 110 | 109 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 111 | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Melaleuca | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 112 | 111 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 113 | 112 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 114 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 115 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 116 | 115 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 117 | 116 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 118 | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 119 | 118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath & Body Works | 97 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 120 | 119 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 121 | 120 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 122 | 121 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 jergens | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 123 | 122 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ceaphil | 97 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 124 | 123 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 14 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 125 | 124 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 126 | 125 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 127 | 126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 128 | 127 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 129 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 97 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 130 | 129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 131 | 130 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 132 | 131 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 133 | 132 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 9 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 134 | 133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 135 | 134 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |

| | IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 135 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 137 | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Melaleuca | 97 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 138 | 137 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 139 | 138 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 140 | 139 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 141 | 140 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 142 | 141 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Fresh Island | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 143 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144 | 143 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 145 | 144 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 146 | 145 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 147 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 148 | 147 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 149 | 148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and body works | 97 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 150 | 149 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 151 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 152 | 151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 153 | 152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 154 | 153 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Peck Sniffs England | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 155 | 154 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 156 | 155 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 157 | 156 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 158 | 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 159 | 158 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 160 | 159 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 161 | 160 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 162 | 161 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 163 | 162 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 164 | 163 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 165 | 164 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 166 | 165 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 167 | 166 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 168 | 167 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 169 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works Kitchen Lemon | 97 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 170 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 171 | 170 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 172 | 171 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 173 | 172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 174 | 173 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 175 | 174 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 176 | 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 177 | 176 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 178 | 177 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 179 | 178 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 180 | 179 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 181 | 180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | essenza | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 182 | 181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 183 | 182 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 184 | 183 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 185 | 184 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 186 | 185 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 187 | 186 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 188 | 187 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 189 | 188 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 190 | 189 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 191 | 190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 192 | 191 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 193 | 192 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 194 | 193 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 195 | 194 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 196 | 195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 197 | 196 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 198 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 199 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 200 | 199 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 201 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 202 | 201 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 203 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 205 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | williams sonoma | 97 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 206 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 207 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 208 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 209 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 210 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 211 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 212 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 213 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 214 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 215 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 216 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 217 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | irish spring | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 218 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 220 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 222 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 223 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 224 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 226 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 9 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 227 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 228 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 229 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 230 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 232 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 233 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 234 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 235 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 236 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 239 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 240 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 241 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 242 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 243 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 7 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 245 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 246 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 247 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 249 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 250 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | bath ne body works | 97 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 251 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 253 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 254 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 256 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 257 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 258 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 259 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | Bath and body works | 97 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 260 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 261 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 262 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 263 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 264 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 265 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 266 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 267 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 268 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 270 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 271 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 272 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 273 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 274 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 275 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 276 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 277 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 278 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 281 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 282 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 284 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 286 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was a off brand I believe started with a K | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 288 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 289 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 290 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 293 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 7 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 294 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 295 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 296 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 297 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 298 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 299 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 300 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 301 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 302 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Chelsea Parfume | 97 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 303 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 305 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 306 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 307 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 308 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 309 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 311 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 312 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 313 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 314 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 315 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 316 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 317 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 318 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 319 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 320 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 321 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 322 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 323 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 324 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 325 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 326 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 327 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 328 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 329 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 330 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 331 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 332 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 333 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 334 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 335 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
| 337 | 336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 5 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 338 | 337 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 339 | 338 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 340 | 339 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 341 | 340 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 342 | 341 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 343 | 342 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 344 | 343 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 345 | 344 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | flint | 97 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 346 | 345 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 347 | 346 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 348 | 347 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 8 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 349 | 348 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 350 | 349 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 351 | 350 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 352 | 351 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 353 | 352 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 354 | 353 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 355 | 354 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 356 | 355 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 357 | 356 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 358 | 357 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 359 | 358 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 360 | 359 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 361 | 360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | seventh generation | 97 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 362 | 361 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 363 | 362 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 364 | 363 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 365 | 364 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 366 | 365 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 367 | 366 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 368 | 367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 369 | 368 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 370 | 369 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 371 | 370 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 372 | 371 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 373 | 372 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 374 | 373 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 375 | 374 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 376 | 375 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 377 | 376 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 378 | 377 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 379 | 378 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 380 | 379 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 381 | 380 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 382 | 381 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 383 | 382 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 384 | 383 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 385 | 384 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 386 | 385 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 387 | 386 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 388 | 387 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 389 | 388 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 390 | 389 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 391 | 390 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 392 | 391 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 393 | 392 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 394 | 393 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 395 | 394 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 396 | 395 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 397 | 396 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 398 | 397 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 399 | 398 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 400 | 399 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Bed & Bath | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 401 | 400 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 402 | 401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Dr. Bronner's | 97 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 403 | 402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | 403 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 405 | 404 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 406 | 405 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 407 | 406 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 408 | 407 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 409 | 408 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 410 | 409 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body antibacterial | 97 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 411 | 410 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 412 | 411 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 413 | 412 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 414 | 413 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 415 | 414 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 416 | 415 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 417 | 416 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 418 | 417 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 419 | 418 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 420 | 419 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 421 | 420 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 422 | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 423 | 422 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 424 | 423 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 425 | 424 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 426 | 425 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 427 | 426 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 428 | 427 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 429 | 428 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 430 | 429 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 431 | 430 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 432 | 431 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 433 | 432 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 434 | 433 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 435 | 434 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 436 | 435 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 437 | 436 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 438 | 437 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 439 | 438 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 440 | 439 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 441 | 440 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 442 | 441 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 443 | 442 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 444 | 443 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 445 | 444 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 446 | 445 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 447 | 446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 448 | 447 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 449 | 448 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 450 | 449 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 451 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | dial | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 452 | 451 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 453 | 452 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 454 | 453 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 455 | 454 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 456 | 455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 457 | 456 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 458 | 457 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Jergens | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459 | 458 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460 | 459 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 461 | 460 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 462 | 461 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 463 | 462 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 464 | 463 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 465 | 464 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 466 | 465 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 467 | 466 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 468 | 467 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Dial | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 469 | 468 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 470 | 469 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 471 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | BATH AND BODY WORKS | 97 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 472 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 473 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 474 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 475 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 476 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 478 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 479 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 480 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 481 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 482 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 484 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 485 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 486 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 488 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 489 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 490 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 491 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 492 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 493 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 494 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 495 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 497 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 498 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 499 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 501 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 502 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 503 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 504 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 505 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 506 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 507 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 508 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 509 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 510 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 511 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 512 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 513 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 514 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 515 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 516 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 518 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 519 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 521 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 522 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 523 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 524 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 525 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 526 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 527 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 528 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 529 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 530 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 531 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 532 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 533 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 534 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 535 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 536 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 537 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 538 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 539 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 541 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 542 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 543 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 545 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 546 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 547 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 548 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 549 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Seventh Generations | 9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 551 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 552 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 553 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 554 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 555 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 9 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 556 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 557 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 558 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 559 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | Avalon Organics | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 560 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 561 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 562 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 563 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 564 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 565 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 566 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 567 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 568 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 569 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 571 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 572 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 573 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 574 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 575 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 576 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 577 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 578 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 579 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 580 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 581 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 582 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 583 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 584 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 585 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 586 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 587 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 588 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 591 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 592 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 593 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 594 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 10 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 595 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 596 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 597 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 598 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 599 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 600 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 601 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 602 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 603 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 605 | 604 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 606 | 605 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 607 | 606 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Trader Joe's | 97 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 608 | 607 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 609 | 608 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 610 | 609 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 14 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 611 | 610 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 612 | 611 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 613 | 612 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 614 | 613 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 615 | 614 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 616 | 615 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 617 | 616 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 618 | 617 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 619 | 618 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 620 | 619 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 621 | 620 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | odd brand | 97 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 622 | 621 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bath and Body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 623 | 622 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | bath and beyond | 12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 624 | 623 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 625 | 624 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 626 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 627 | 626 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 628 | 627 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 629 | 628 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 630 | 629 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 631 | 630 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 632 | 631 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 633 | 632 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 634 | 633 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 635 | 634 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 636 | 635 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 637 | 636 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 638 | 637 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 639 | 638 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 640 | 639 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and body works | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 641 | 640 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 642 | 641 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 643 | 642 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 644 | 643 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 645 | 644 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 646 | 645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 647 | 646 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | castor | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 648 | 647 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 649 | 648 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 650 | 649 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 651 | 650 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 652 | 651 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | seventh generation | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 653 | 652 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 654 | 653 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 655 | 654 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 656 | 655 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 657 | 656 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 658 | 657 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 659 | 658 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 660 | 659 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 661 | 660 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 662 | 661 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 663 | 662 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 664 | 663 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 665 | 664 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 666 | 665 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Bath and Body Works | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 667 | 666 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Bath and body works | 97 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 668 | 667 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Bath & Body Works | 97 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 669 | 668 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 670 | 669 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 671 | 670 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 671 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 672 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 673 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 674 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 675 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Honest and bath and body works | 97 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 676 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 677 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 678 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 679 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 680 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 681 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 682 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 683 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 685 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 686 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body works | 97 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 687 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 688 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 689 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 690 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 691 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 692 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body | 97 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 693 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 694 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 696 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 697 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 698 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 9 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 699 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and bodyworks | 97 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 700 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 701 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | JR Watkins | 97 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 702 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 703 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 704 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 705 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bed Bath | 97 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 706 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 707 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 708 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 709 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 710 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Simple Pleasures | 97 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 711 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 712 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 713 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 714 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 715 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 716 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 717 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 718 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 719 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | J.R. WATKINS | 97 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 721 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 722 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 725 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 726 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 727 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 728 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 729 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bright Green | 97 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 730 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 731 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 732 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 733 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 734 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 735 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 736 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 737 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 738 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 740 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 741 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 743 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 744 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 745 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 746 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 747 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 748 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 749 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 750 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 751 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 752 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 753 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 754 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bed bath and beyond | 97 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 755 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | irish Spring | 97 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 757 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 758 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 759 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 760 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 761 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 762 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 763 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 764 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 765 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 766 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 767 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 768 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 769 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 770 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 771 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 772 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 9 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 773 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 774 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 9 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 775 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 776 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 777 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 12 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 778 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 779 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 780 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 781 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 782 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 783 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 784 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 14 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 785 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 14 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 786 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 787 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 788 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 789 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 791 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 792 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 793 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 794 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 795 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 796 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 797 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 798 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 799 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 800 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 801 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 802 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 803 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 805 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 806 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 8 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 807 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 808 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 809 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 810 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 811 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 812 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 813 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 814 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 815 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 816 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 817 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Equate | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 818 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | 12 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 819 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 820 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 821 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 822 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 14 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 823 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 824 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 825 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 826 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 827 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 828 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 829 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 830 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 831 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 832 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 833 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 834 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 835 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 836 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 837 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 838 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | dial | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 839 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 840 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 841 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 842 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 843 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 8 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 844 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 845 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 846 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 847 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 848 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 849 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 850 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 851 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 852 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 853 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 854 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | 9 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 855 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 856 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 857 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 858 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 859 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 860 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 861 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 862 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 14 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 863 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 864 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 865 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Klar and Danver | 97 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 871 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 872 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | bath and body works | 97 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 873 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 874 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 875 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 876 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 877 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Bath and Body Works | 97 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 878 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 879 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 880 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 881 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 882 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 883 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 884 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 885 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 886 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 887 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 888 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 889 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 890 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 891 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 892 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 893 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 894 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 895 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 896 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 897 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 898 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 899 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 901 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 902 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 903 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 904 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 905 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 906 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 907 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 908 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 909 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Johnson Parker | 97 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 910 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 911 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 912 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 913 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Bath & Body Works | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 914 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 915 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 916 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 917 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 918 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 919 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 920 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 921 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Bath & Body Works | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 922 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 923 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 924 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 926 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 927 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 928 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 929 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 930 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 931 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 932 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 933 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 934 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 10 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 935 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 936 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 939 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 940 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 941 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 942 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 943 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 944 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 945 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 946 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 948 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 949 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 950 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 952 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 953 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 954 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 955 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 956 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 957 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 958 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 959 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 961 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 964 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 965 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 966 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 967 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 969 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 971 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 973 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 974 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 975 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 976 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 977 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 978 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Bath and Body brand | 97 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 979 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 980 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 982 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 984 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 985 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 9 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 986 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 988 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 989 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 990 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 992 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Brands from the dollar store | 97 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 993 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 994 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 996 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 997 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 998 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 999 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1000 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1001 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1002 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1004 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1007 | 1006 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1008 | 1007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 97 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1009 | 1008 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Bath & Body Works | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1010 | 1009 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1011 | 1010 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | up | 12 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1012 | 1011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | cucina | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1013 | 1012 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1014 | 1013 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1015 | 1014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1016 | 1015 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1017 | 1016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1018 | 1017 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1019 | 1018 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1020 | 1019 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1021 | 1020 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1022 | 1021 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1023 | 1022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1024 | 1023 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | Bath and body works | 97 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1025 | 1024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1026 | 1025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | bath & body works | 97 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1027 | 1026 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1028 | 1027 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1029 | 1028 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | JR Watkins | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1030 | 1029 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1031 | 1030 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1032 | 1031 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1033 | 1032 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1034 | 1033 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | trader joes | 97 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1035 | 1034 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1036 | 1035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1037 | 1036 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1038 | 1037 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1039 | 1038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Crabtree & Evelyn | 97 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1040 | 1039 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1041 | 1040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 1042 | 1041 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1043 | 1042 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1044 | 1043 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1045 | 1044 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1046 | 1045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | bath and body works | 97 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1047 | 1046 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1048 | 1047 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1049 | 1048 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1050 | 1049 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 1051 | 1050 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1052 | 1051 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1053 | 1052 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1054 | 1053 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1055 | 1054 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1056 | 1055 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1057 | 1056 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1058 | 1057 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1059 | 1058 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1060 | 1059 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1061 | 1060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1062 | 1061 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 1063 | 1062 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1064 | 1063 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1065 | 1064 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lavender naturals | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1066 | 1065 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1067 | 1066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1068 | 1067 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1069 | 1068 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1070 | 1069 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | brandless | 97 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1071 | 1070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1072 | 1071 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1073 | 1072 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | A | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
| 1074 | 1073 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1075 | 1074 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1076 | 1075 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1077 | 1076 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1078 | 1077 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1079 | 1078 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | cetaphil | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1080 | 1079 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1081 | 1080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1082 | 1081 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1083 | 1082 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | Bath and Body Works | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1084 | 1083 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1085 | 1084 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1086 | 1085 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1087 | 1086 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1088 | 1087 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1089 | 1088 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1090 | 1089 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1091 | 1090 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1092 | 1091 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1093 | 1092 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1094 | 1093 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1095 | 1094 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1096 | 1095 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and bodyworks | 97 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1097 | 1096 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1098 | 1097 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1099 | 1098 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1100 | 1099 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101 | 1100 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1102 | 1101 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1103 | 1102 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1104 | 1103 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1105 | 1104 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 9 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1106 | 1105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1107 | 1106 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1108 | 1107 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1109 | 1108 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1110 | 1109 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1111 | 1110 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1112 | 1111 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1113 | 1112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1114 | 1113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1115 | 1114 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1116 | 1115 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 1117 | 1116 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1118 | 1117 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1119 | 1118 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1120 | 1119 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1121 | 1120 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1122 | 1121 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1123 | 1122 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1124 | 1123 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1125 | 1124 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1126 | 1125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1127 | 1126 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1128 | 1127 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1129 | 1128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bbw | 97 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1130 | 1129 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1131 | 1130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body | 97 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1132 | 1131 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1133 | 1132 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1134 | 1133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1135 | 1134 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1136 | 1135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1137 | 1136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1138 | 1137 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1139 | 1138 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1140 | 1139 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and body works | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1142 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1143 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1144 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1146 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1147 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1148 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1149 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1151 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Jergens | 97 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1153 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1155 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1156 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1157 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1158 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1159 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1161 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1162 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1164 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1166 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1167 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1168 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | bath and body works | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1174 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1175 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1176 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1177 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1178 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1179 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1181 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1182 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1185 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1186 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1187 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1188 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1189 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Brand found at whole foods | 97 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1190 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Bath & Body | 97 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1191 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 9 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1192 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1194 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1195 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1196 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1197 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1199 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1201 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1202 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1203 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1204 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1205 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1206 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1208 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1209 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1210 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1212 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1213 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1214 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1216 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1217 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1218 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1219 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1221 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1222 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 1223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1224 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1226 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1227 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1228 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1229 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1230 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1231 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1232 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1233 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1234 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1235 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 1236 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1237 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1240 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1241 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1242 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1243 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | bath and body works | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1244 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1245 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1246 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1247 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1249 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1250 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1251 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Berkley&Jensen | 97 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1253 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1254 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1256 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1257 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1258 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1259 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1260 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1261 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | L'Occitane, Zum | 97 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 1263 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1264 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1266 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1267 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1268 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1270 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1271 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1272 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body | 97 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1274 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1275 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1276 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1277 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1278 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1279 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1280 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1281 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1283 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1284 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1285 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1286 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body works | 97 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 1288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1289 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1290 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1293 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body works | 97 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 1296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1298 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1299 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1300 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1302 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1303 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1304 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1305 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1306 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1307 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1309 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1310 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1311 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1312 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1313 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1314 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1315 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1316 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1317 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1318 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1320 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1321 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1322 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1323 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Dr. Bronners | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1324 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1325 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1326 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1327 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath and Body Works | 97 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1329 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1330 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1331 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1332 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1333 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1334 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1335 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1336 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1337 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1338 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1339 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1341 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 12 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1342 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1343 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1344 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1345 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1346 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1347 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1349 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1350 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1351 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1352 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1353 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1354 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1355 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1356 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1357 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1358 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | axe | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1359 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |  | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1361 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1362 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 1363 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1364 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 12 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1365 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1366 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1367 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1368 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1369 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1370 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1371 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1373 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1374 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1375 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |  | 9 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1376 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |  | 12 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1377 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1378 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | equate | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1379 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1380 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1381 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1382 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1383 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1384 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1385 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1386 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1387 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1388 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1389 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1390 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1391 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1392 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1393 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1394 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1395 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 1396 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |  | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1397 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1398 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1399 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1400 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1403 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1405 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |  | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1406 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1407 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| | IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1409 | 1408 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1410 | 1409 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1411 | 1410 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1412 | 1411 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1413 | 1412 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1414 | 1413 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1415 | 1414 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1416 | 1415 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1417 | 1416 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1418 | 1417 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1419 | 1418 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1420 | 1419 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 1421 | 1420 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1422 | 1421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1423 | 1422 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1424 | 1423 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1425 | 1424 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1426 | 1425 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1427 | 1426 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1428 | 1427 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1429 | 1428 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1430 | 1429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1431 | 1430 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1432 | 1431 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1433 | 1432 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1434 | 1433 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1435 | 1434 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1436 | 1435 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1437 | 1436 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1438 | 1437 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1439 | 1438 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1440 | 1439 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1441 | 1440 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1442 | 1441 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1443 | 1442 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1444 | 1443 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 1445 | 1444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1446 | 1445 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1447 | 1446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1448 | 1447 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1449 | 1448 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1450 | 1449 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1451 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1452 | 1451 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1453 | 1452 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1454 | 1453 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1455 | 1454 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1456 | 1455 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1457 | 1456 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1458 | 1457 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1459 | 1458 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1460 | 1459 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 1461 | 1460 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1462 | 1461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1463 | 1462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Young Living | 97 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| 1464 | 1463 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 7 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1465 | 1464 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 1466 | 1465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Sam's Soft Creamy | 97 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 1467 | 1466 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1468 | 1467 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1469 | 1468 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1470 | 1469 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1471 | 1470 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1472 | 1471 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1473 | 1472 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1474 | 1473 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath & body works | 97 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1475 | 1474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1475 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1477 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1477 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 1478 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1479 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1480 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1481 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1482 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1483 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1484 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1485 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1486 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body works | 97 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1488 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1489 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1490 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1491 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1492 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1493 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1494 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1495 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1496 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1497 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1498 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1499 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1500 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1501 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | L'Occitane, Sabon | 97 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1502 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1503 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1504 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1505 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1506 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1507 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Dr. Bronner | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1508 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1509 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1510 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1511 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1512 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Jergens | 97 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1513 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body works | 97 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1514 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1515 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1516 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1517 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1518 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Legacy of Clean | 97 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1519 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1520 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1521 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1522 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1523 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1524 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1525 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1526 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1527 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1528 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1529 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1530 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1531 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1532 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | watkins | 97 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1533 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1534 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1535 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1536 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1537 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1538 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1539 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1541 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1542 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1543 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1545 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 1546 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1547 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1548 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |  | 9 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1549 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1550 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1551 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1552 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |  | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1553 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1554 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  | 10 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 1555 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1556 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1557 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |  | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1558 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1559 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1560 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1561 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1562 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1563 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1564 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1565 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1566 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1567 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1568 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1569 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1570 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1571 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Bath & Bodyworks | 97 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 1572 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1573 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1574 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |  | 9 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1575 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |  | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1576 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1577 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1578 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 1579 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1581 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1582 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1583 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1584 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | bath and body | 97 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1585 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1586 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |  | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1587 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 1588 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | bath and body works | 97 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 1589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1591 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 9 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1592 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1593 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1594 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1595 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Bath and Body Works | 12 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1596 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 7 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1597 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 1598 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1599 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 14 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1600 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| 1601 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 1603 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1604 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1605 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1606 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Bath & Body Works | 97 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1607 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1608 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1609 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1610 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1611 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1612 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1614 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1616 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1617 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1618 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 Bath and Body Works | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1619 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1620 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1621 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1622 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Irish Spring | 97 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1623 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1624 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Lava | 97 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1626 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1627 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1628 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1629 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1630 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1631 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1632 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1633 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1634 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1635 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1636 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1637 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1638 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1639 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1643 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1644 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1646 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1647 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 berkley & jenssen | 97 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1648 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 14 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1649 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1651 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1652 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1653 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 7th Generation | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1654 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1655 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1656 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1657 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1658 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath and Body Works | 97 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1659 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1660 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1661 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1662 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1663 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1664 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1665 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1666 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1667 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1668 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1669 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1670 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1671 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1672 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Bath and Body Works | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1673 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1674 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1675 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1677 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1678 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HandRX | 97 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1679 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1681 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1682 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Lucky | 97 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1684 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1685 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1686 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1687 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1688 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |  | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1689 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1690 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1691 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1692 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1693 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1694 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1695 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1696 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1697 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1698 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1699 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body works | 97 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1701 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1702 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Dr. Bronners | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1703 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1705 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1706 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 1707 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1708 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1709 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1710 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1711 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1712 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1713 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1714 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |  | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1715 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1716 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1717 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1718 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1719 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | good sense | 97 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1720 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1721 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | spiced chestnut | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1722 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1723 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Klar & Danver | 97 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1725 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1726 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1727 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1728 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1729 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1730 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1731 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Calben Pure Soap | 12 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1732 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1733 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1734 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1735 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |  | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1736 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1737 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bath and body | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1738 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1739 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1740 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1741 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1742 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1743 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1744 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1745 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1746 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1747 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1748 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1749 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1751 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1752 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1753 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1754 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1755 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1756 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1757 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1758 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1759 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1760 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1761 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1762 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1763 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1764 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 1766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1767 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1768 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1769 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1771 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1772 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1773 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1774 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1775 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1776 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1777 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 1778 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1779 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1780 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1781 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1782 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1783 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | 14 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1784 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1785 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1786 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1787 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1788 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1789 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1790 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1791 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1792 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1793 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 7th Generation | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1794 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | kroger | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1795 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Zest | 97 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1796 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1797 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1798 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1799 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1800 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1801 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1802 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1803 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1804 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1805 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1806 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1807 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1808 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1809 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |

| | IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1811 | 1810 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1812 | 1811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1813 | 1812 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1814 | 1813 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1815 | 1814 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Body Works | 97 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1816 | 1815 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1817 | 1816 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1818 | 1817 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 1819 | 1818 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1820 | 1819 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1821 | 1820 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1822 | 1821 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1823 | 1822 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1824 | 1823 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1825 | 1824 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1826 | 1825 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1827 | 1826 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1828 | 1827 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1829 | 1828 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1830 | 1829 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1831 | 1830 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1832 | 1831 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1833 | 1832 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1834 | 1833 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 1835 | 1834 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1836 | 1835 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1837 | 1836 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1838 | 1837 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1839 | 1838 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1840 | 1839 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1841 | 1840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1842 | 1841 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1843 | 1842 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body | 97 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1844 | 1843 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1845 | 1844 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1846 | 1845 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1847 | 1846 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 9 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1848 | 1847 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1849 | 1848 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1850 | 1849 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1851 | 1850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Body Essence | 97 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1852 | 1851 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1853 | 1852 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1854 | 1853 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Klar&Danver | 97 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1855 | 1854 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1856 | 1855 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1857 | 1856 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1858 | 1857 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1859 | 1858 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1860 | 1859 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 1861 | 1860 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1862 | 1861 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1863 | 1862 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1864 | 1863 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1865 | 1864 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1866 | 1865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1867 | 1866 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1868 | 1867 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1869 | 1868 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1870 | 1869 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1871 | 1870 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1872 | 1871 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1873 | 1872 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1874 | 1873 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1875 | 1874 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1876 | 1875 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1877 | 1876 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1877 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Dr. Bronner's | 97 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1878 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1879 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1881 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1882 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1883 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1884 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | bath & body | 97 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1885 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1886 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 1887 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1888 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1889 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1891 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1892 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 10 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1893 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1894 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Organic | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1896 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1897 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Dr Bronners | 97 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1898 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1899 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1901 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 9 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1902 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | caress | 97 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1903 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1904 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1905 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1906 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1907 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1908 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1909 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | simple pleasure | 97 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1911 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1912 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1913 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1914 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1916 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1917 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1918 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1919 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1920 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1921 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1922 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1923 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1924 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1925 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1926 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1928 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1929 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1934 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 10 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 14 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1938 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1939 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |

| IDNO | Q3.7 | Q3.8 | Q3.9 | Q3.10 | Q3.11 | Q3.12 | Q3.13 | Q3.14 | Q3.97 | Q3X97 | Q4 | Q5.1 | Q5.2 | Q5.3 | Q5.4 | Q5.5 | Q5.6 | Q5.7 | Q5.8 | Q5.9 | Q5.10 | Q5.11 | Q5.12 | Q5.13 | Q5.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1945 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 8 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1946 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1947 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1948 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MooGoo | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1951 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1952 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |  | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1953 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1955 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 12 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1956 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  | 10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 9 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  | 10 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1962 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1965 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Bath & Body Works | 97 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1972 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1978 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 14 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Bath and body | 97 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1996 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 2 | 1 | | 2 | 4 | 2 | 5 | 3 | 3 | 2 | 3 | 3 | 19 | 2 | 1 | | 1 | | 1 | 2 | 3 | 4 | 4 |
| 2 | | 2 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 56 | 3 | 3 | 2 | 1 | 3 | 4 | 4 | 3 | 2 | 2 |
| 3 | | 1 | 1 | 1 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 86 | 3 | 4 | 3 | 1 | 4 | 4 | 4 | 1 | 4 | 3 |
| 4 | | 5 | 2 | 1 | 4 | 4 | 1 | 3 | 1 | 5 | 5 | 2 | 2 | 52 | 3 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 4 |
| 5 | | 2 | 1 | 2 | 2 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 28 | 1 | 1 | 1 | 3 | 2 | 4 | 2 | 3 | 3 | 3 |
| 6 | | 2 | 3 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 3 | 3 | 2 | 90 | 2 | 3 | 3 | 1 | 3 | 2 | 3 | 3 | 2 | 3 |
| 7 | | 1 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 3 | 2 | 3 | 1 | 40 | 99 | 2 | 1 | 4 | 99 | 99 | 1 | 99 | 99 | 4 |
| 8 | | 3 | 5 | 5 | 2 | 5 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 75 | 1 | 4 | 3 | 3 | 1 | 4 | 4 | 3 | 2 | 3 |
| 9 | | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 53 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 1 | 2 |
| 10 | | 3 | 4 | 3 | 3 | 3 | 1 | 1 | 4 | 3 | 3 | 4 | 5 | 91 | 1 | 2 | 2 | 2 | 2 | 4 | 99 | 2 | 99 | 99 |
| 11 | | 2 | 1 | 3 | 4 | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 54 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 12 | No triclosan | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 34 | 99 | 99 | 3 | 99 | 99 | 99 | 99 | 99 | 3 | 99 |
| 13 | | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 70 | 2 | 3 | 1 | 3 | 2 | 3 | 3 | 1 | 2 | 1 |
| 14 | | 3 | 1 | 2 | 3 | 4 | 2 | 5 | 1 | 4 | 3 | 3 | 1 | 20 | 2 | 1 | 3 | 4 | 3 | 2 | 4 | 1 | 2 | 1 |
| 15 | | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 71 | 1 | 3 | 2 | 1 | 1 | 4 | 4 | 3 | 2 | 1 |
| 16 | | 1 | 2 | 2 | 4 | 2 | 5 | 1 | 4 | 3 | 3 | 4 | 2 | 72 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 3 | 3 | 4 |
| 17 | | 1 | 2 | 2 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 2 | 37 | 4 | 2 | 1 | 1 | 4 | 2 | 4 | 1 | 2 | 3 |
| 18 | | 4 | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 80 | 3 | 3 | 3 | 4 | 2 | 3 | 4 | 3 | 1 | 2 |
| 19 | | 1 | 1 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 67 | 1 | 4 | 99 | 3 | 3 | 1 | 1 | 1 | 3 | 2 |
| 20 | | 2 | 1 | 1 | 4 | 4 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 7 | 2 | 2 | 99 | 1 | 1 | 3 | 1 | 99 | 3 | 4 |
| 21 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 95 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 22 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 45 | 2 | 2 | 4 | 2 | 2 | 4 | 2 | 3 | 2 | 3 |
| 23 | | 2 | 2 | 2 | 5 | 5 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 68 | 3 | 4 | 2 | 4 | 4 | 1 | 2 | 2 | 3 | 3 |
| 24 | | 2 | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 2 | 4 | 2 | 58 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 25 | | 3 | 1 | 1 | 3 | 4 | 3 | 4 | 1 | 4 | 3 | 2 | 1 | 51 | 1 | 1 | 1 | 4 | 1 | 3 | 1 | 3 | 4 | 3 |
| 26 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 3 | 4 | 2 | 1 | 3 | 3 | 2 | 2 |
| 27 | | 3 | 2 | 2 | 4 | 3 | 1 | 4 | 2 | 3 | 3 | 1 | 1 | 11 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 4 |
| 28 | | 3 | 2 | 4 | 5 | 2 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 78 | 99 | 99 | 1 | 99 | 99 | 3 | 2 | 99 | 99 | 2 |
| 29 | | 2 | 1 | 1 | 1 | 5 | 1 | 4 | 2 | 4 | 3 | 1 | 3 | 32 | 4 | 2 | 4 | 3 | 4 | 2 | 3 | 2 | 1 | 2 |
| 30 | | 1 | 2 | 2 | 5 | 4 | 5 | 5 | 4 | 4 | 2 | 4 | 4 | 29 | 2 | 3 | 1 | 1 | 2 | 2 | 4 | 1 | 3 | 4 |
| 31 | | 1 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 74 | 1 | 99 | 99 | 4 | 1 | 99 | 99 | 1 | 3 | 4 |
| 32 | | 2 | 1 | 2 | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 1 | 2 | 9 | 2 | 1 | 3 | 4 | 99 | 99 | 4 | 99 | 4 | 3 |
| 33 | | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 96 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 34 | | 3 | 3 | 3 | 5 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 10 | 2 | 3 | 1 | 3 | 3 | 4 | 3 | 3 | 1 | 1 |
| 35 | | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 1 | 4 | 3 | 1 | 1 | 43 | 3 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 4 |
| 36 | | 2 | 1 | 1 | 4 | 4 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 16 | 1 | 3 | 99 | 2 | 2 | 4 | 1 | 1 | 2 | 4 |
| 37 | | 2 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 2 | 4 | 3 | 22 | 1 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 3 |
| 38 | organic | 4 | 2 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 1 | 1 | 76 | 99 | 3 | 3 | 99 | 99 | 99 | 99 | 3 | 99 | 4 |
| 39 | | 1 | 1 | 1 | 4 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 47 | 3 | 4 | 2 | 2 | 3 | 1 | 1 | 3 | 4 | 3 |
| 40 | | 3 | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 2 | 4 | 2 | 83 | 4 | 4 | 2 | 3 | 4 | 4 | 2 | 2 | 3 | 2 |
| 41 | | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 38 | 99 | 99 | 99 | 99 | 4 | 1 | 99 | 99 | 99 | 2 |
| 42 | It's what Costco sells | 1 | 3 | 3 | 3 | 5 | 4 | 5 | 2 | 5 | 4 | 3 | 1 | 79 | 2 | 2 | 3 | 3 | 4 | 3 | 4 | 4 | 2 | 2 |
| 43 | | 2 | 1 | 1 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 36 | 1 | 2 | 99 | 99 | 3 | 4 | 1 | 1 | 2 | 3 |
| 44 | | 3 | 3 | 2 | 2 | 5 | 1 | 4 | 3 | 3 | 2 | 1 | 2 | 61 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 3 | 3 |
| 45 | | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 77 | 2 | 4 | 2 | 1 | 3 | 3 | 4 | 3 | 1 | 4 |
| 46 | had coupon | 1 | 2 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 60 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 3 |
| 47 | | 2 | 2 | 2 | 2 | 4 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 60 | 2 | 3 | 2 | 1 | 3 | 1 | 3 | 2 | 3 | 3 |
| 48 | | 3 | 2 | 2 | 3 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 62 | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 2 |
| 49 | | 4 | 3 | 3 | 2 | 5 | 1 | 3 | 3 | 2 | 3 | 3 | 1 | 26 | 1 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 2 | 1 |
| 50 | | 3 | 3 | 2 | 1 | 4 | 2 | 2 | 5 | 2 | 2 | 3 | 4 | 35 | 2 | 3 | 1 | 1 | 1 | 4 | 2 | 3 | 3 | 2 |
| 51 | | 2 | 3 | 2 | 1 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 39 | 1 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 4 |
| 52 | | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 44 | 4 | 3 | 2 | 1 | 2 | 3 | 4 | 4 | 3 | 2 |
| 53 | | 3 | 4 | 4 | 5 | 5 | 2 | 2 | 4 | 4 | 4 | 1 | 2 | 94 | 2 | 99 | 2 | 2 | 2 | 99 | 3 | 4 | 99 | 99 |
| 54 | | 2 | 1 | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 89 | 4 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 3 | 1 |
| 55 | | 1 | 1 | 1 | 4 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 3 | 87 | 3 | 2 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 4 |
| 56 | | 1 | 1 | 2 | 5 | 5 | 4 | 5 | 2 | 5 | 2 | 5 | 3 | 66 | 99 | 3 | 4 | 99 | 4 | 99 | 4 | 3 | 1 | 1 |
| 57 | | 2 | 2 | 2 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 5 | 3 | 21 | 3 | 2 | 4 | 99 | 1 | 4 | 99 | 1 | 1 | 1 |
| 58 | | 1 | 1 | 1 | 3 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 69 | 4 | 3 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 3 |
| 59 | | 1 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 93 | 3 | 1 | 2 | 2 | 2 | 99 | 3 | 2 | 3 | 4 |
| 60 | | 1 | 1 | 1 | 3 | 2 | 2 | 3 | 2 | 3 | 1 | 2 | 1 | 25 | 1 | 2 | 4 | 99 | 3 | 1 | 4 | 99 | 1 | 1 |
| 61 | | 4 | 5 | 5 | 5 | 2 | 2 | 4 | 2 | 2 | 2 | 3 | 1 | 63 | 1 | 1 | 3 | 1 | 3 | 4 | 4 | 4 | 1 | 2 |
| 62 | | 2 | 3 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 3 | 1 | 33 | 1 | 1 | 3 | 1 | 3 | 3 | 4 | 1 | 1 | 3 |
| 63 | | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 81 | 2 | 2 | 4 | 1 | 3 | 4 | 2 | 1 | 3 | 2 |
| 64 | | 2 | 2 | 4 | 4 | 4 | 5 | 5 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 3 | 2 | 3 | 1 | 3 | 2 | 3 | 4 | 4 |
| 65 | | 1 | 1 | 1 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 92 | 99 | 3 | 1 | 99 | 99 | 3 | 99 | 99 | 99 | 1 |
| 66 | | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 55 | 4 | 4 | 1 | 4 | 2 | 1 | 3 | 1 | 1 | 4 |
| 67 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 4 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 4 | 3 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 59 | 99 | 1 | 99 | 99 | 99 | 1 | 99 | 2 | 3 | 4 |
| 69 | | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 42 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 3 | 1 | 1 |
| 70 | | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 88 | 3 | 1 | 2 | 1 | 2 | 4 | 4 | 2 | 2 | 3 |
| 71 | | 2 | 2 | 1 | 3 | 5 | 5 | 4 | 1 | 2 | 3 | 2 | 1 | 12 | 99 | 2 | 99 | 99 | 1 | 3 | 1 | 2 | 2 | 1 |
| 72 | | 2 | 1 | 1 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 57 | 99 | 3 | 4 | 4 | 99 | 99 | 1 | 4 | 99 | 99 |
| 73 | | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 1 | 2 | 64 | 1 | 2 | 2 | 4 | 2 | 1 | 2 | 3 | 4 | 1 |
| 74 | | 1 | 5 | 3 | 5 | 5 | 3 | 5 | 5 | 1 | 1 | 1 | 5 | 8 | 2 | 99 | 1 | 1 | 3 | 3 | 4 | 4 | 99 | 2 |
| 75 | | 2 | 2 | 3 | 4 | 4 | 1 | 4 | 2 | 2 | 3 | 3 | 2 | 73 | 2 | 1 | 3 | 1 | 4 | 2 | 3 | 4 | 3 | 4 |
| 76 | | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 18 | 4 | 4 | 2 | 4 | 2 | 2 | 99 | 3 | 3 | 1 |
| 77 | | 1 | 1 | 1 | 1 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 57 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 4 | 4 | 2 |
| 78 | | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 23 | 1 | 4 | 4 | 2 | 3 | 2 | 4 | 1 | 2 | 1 |
| 79 | | 3 | 1 | 2 | 2 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 2 | 89 | 1 | 3 | 3 | 1 | 4 | 2 | 4 | 4 | 2 | 2 |
| 80 | | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 85 | 1 | 2 | 1 | 3 | 1 | 2 | 3 | 1 | 1 | 1 |
| 81 | | 2 | 1 | 1 | 4 | 5 | 2 | 4 | 2 | 3 | 3 | 4 | 2 | 71 | 1 | 3 | 3 | 4 | 1 | 4 | 4 | 2 | 2 | 4 |
| 82 | | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 2 | 1 | 4 | 1 |
| 83 | | 1 | 2 | 2 | 4 | 5 | 2 | 3 | 2 | 3 | 1 | 4 | 1 | 48 | 99 | 2 | 4 | 99 | 4 | 2 | 99 | 99 | 1 | 1 |
| 84 | | 4 | 1 | 2 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 3 | 1 | 49 | 3 | 1 | 2 | 4 | 4 | 4 | 3 | 3 | 4 | 1 |
| 85 | | 3 | 2 | 5 | 4 | 4 | 1 | 5 | 2 | 3 | 1 | 2 | 2 | 41 | 2 | 3 | 3 | 1 | 4 | 4 | 2 | 3 | 3 | 4 |
| 86 | | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 13 | 1 | 3 | 3 | 2 | 2 | 4 | 1 | 2 | 4 | 1 |
| 87 | | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 15 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 88 | | 3 | 1 | 1 | 5 | 1 | 1 | 5 | 1 | 5 | 5 | 5 | 1 | 17 | 2 | 2 | 4 | 99 | 1 | 99 | 99 | 1 | 2 | 4 |
| 89 | | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 4 | 4 | 4 | 2 | 2 | 27 | 4 | 1 | 3 | 1 | 3 | 4 | 1 | 2 | 4 | 2 |
| 90 | | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 84 | 2 | 1 | 2 | 3 | 3 | 2 | 3 | 1 | 1 | 2 |
| 91 | | 2 | 1 | 2 | 4 | 4 | 2 | 4 | 1 | 4 | 4 | 1 | 2 | 30 | 1 | 1 | 3 | 1 | 3 | 4 | 1 | 2 | 2 | 4 |
| 92 | | 2 | 4 | 4 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 28 | 1 | 99 | 1 | 99 | 2 | 4 | 99 | 2 | 3 | 4 |
| 93 | | 2 | 2 | 3 | 5 | 2 | 5 | 2 | 5 | 2 | 5 | 2 | 2 | 26 | 3 | 2 | 4 | 1 | 4 | 3 | 3 | 2 | 1 | 2 |
| 94 | | 3 | 1 | 1 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 31 | 2 | 4 | 4 | 3 | 3 | 1 | 1 | 3 | 1 | 1 |
| 95 | | 2 | 2 | 2 | 4 | 5 | 5 | 5 | 1 | 5 | 5 | 2 | 1 | 24 | 4 | 3 | 2 | 4 | 2 | 3 | 2 | 3 | 3 | 2 |
| 96 | | 1 | 1 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 65 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 97 | | 2 | 2 | 3 | 5 | 2 | 2 | 3 | 2 | 4 | 3 | 2 | 1 | 46 | 3 | 4 | 4 | 4 | 3 | 1 | 3 | 4 | 99 | 99 |
| 98 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 4 | 3 |
| 99 | | 2 | 2 | 3 | 5 | 5 | 1 | 5 | 1 | 4 | 2 | 3 | 1 | 50 | 4 | 1 | 3 | 2 | 1 | 4 | 4 | 4 | 3 | 3 |
| 100 | | 2 | 3 | 3 | 5 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 33 | 99 | 3 | 99 | 1 | 2 | 99 | 99 | 99 | 99 | 2 |
| 101 | | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 1 | 1 | 77 | 3 | 99 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 4 |
| 102 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 82 | 2 | 3 | 3 | 2 | 3 | 4 | 2 | 1 | 3 | 4 |
| 103 | | 2 | 2 | 4 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 4 | 1 | 14 | 99 | 2 | 3 | 2 | 2 | 2 | 99 | 4 | 2 | 2 |
| 104 | | 2 | 1 | 1 | 1 | 1 | 5 | 4 | 4 | 5 | 3 | 2 | 1 | 32 | 1 | 4 | 99 | 3 | 4 | 3 | 1 | 1 | 1 | 99 |
| 105 | | 1 | 1 | 1 | 3 | 4 | 1 | 3 | 2 | 3 | 4 | 3 | 1 | 92 | 1 | 4 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 1 |
| 106 | | 1 | 1 | 2 | 5 | 5 | 3 | 5 | 1 | 4 | 2 | 1 | 2 | 82 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 1 | 3 | 4 |
| 107 | no chemicals | 3 | 3 | 4 | 4 | 5 | 1 | 5 | 4 | 4 | 4 | 1 | 1 | 58 | 99 | 99 | 4 | 99 | 99 | 3 | 99 | 99 | 1 | 99 |
| 108 | | 3 | 2 | 1 | 4 | 4 | 1 | 5 | 3 | 5 | 4 | 2 | 2 | 55 | 2 | 3 | 1 | 2 | 2 | 3 | 3 | 1 | 3 | 1 |
| 109 | | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 36 | 1 | 1 | 3 | 99 | 3 | 1 | 3 | 99 | 4 | 99 |
| 110 | | 4 | 4 | 3 | 4 | 5 | 2 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 111 | | 2 | 1 | 1 | 3 | 3 | 2 | 5 | 3 | 5 | 2 | 3 | 2 | 48 | 2 | 2 | 4 | 2 | 2 | 4 | 2 | 4 | 3 | 1 |
| 112 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 45 | 2 | 3 | 4 | 2 | 2 | 4 | 2 | 3 | 3 | 3 |
| 113 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 84 | 4 | 1 | 1 | 4 | 3 | 99 | 1 | 3 | 3 | 3 |
| 114 | | 2 | 3 | 4 | 4 | 4 | 2 | 5 | 2 | 4 | 4 | 2 | 2 | 52 | 1 | 4 | 99 | 3 | 99 | 2 | 1 | 2 | 4 | 3 |
| 115 | | 1 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 4 | 3 | 2 | 2 | 70 | 2 | 3 | 1 | 3 | 1 | 2 | 4 | 4 | 1 | 2 |
| 116 | | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 8 | 2 | 99 | 99 | 99 | 3 | 99 | 4 | 99 | 99 | 99 |
| 117 | | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 40 | 2 | 2 | 1 | 4 | 4 | 1 | 3 | 4 | 99 | 3 |
| 118 | | 2 | 2 | 2 | 1 | 5 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 56 | 1 | 2 | 3 | 4 | 4 | 4 | 3 | 2 | 1 | 2 |
| 119 | | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 5 | 2 | 5 | 1 | 5 | 78 | 2 | 2 | 1 | 1 | 4 | 4 | 3 | 1 | 1 | 3 |
| 120 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 7 | 4 | 2 | 2 | 1 | 1 | 3 | 3 | 99 | 3 | 4 |
| 121 | | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 91 | 1 | 3 | 3 | 4 | 3 | 4 | 1 | 4 | 3 | 2 |
| 122 | | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 51 | 1 | 3 | 99 | 4 | 3 | 1 | 1 | 3 | 2 | 3 |
| 123 | | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 99 | 4 | 1 | 4 | 4 | 2 | 99 | 3 | 2 | 3 | 3 |
| 124 | | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 43 | 99 | 3 | 99 | 1 | 4 | 99 | 2 | 99 | 99 | 2 |
| 125 | | 4 | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 85 | 3 | 99 | 99 | 99 | 99 | 99 | 1 | 1 | 1 | 3 |
| 126 | | 2 | 2 | 3 | 1 | 5 | 5 | 5 | 3 | 3 | 5 | 3 | 3 | 53 | 3 | 4 | 1 | 1 | 3 | 3 | 3 | 4 | 1 | 2 |
| 127 | | 2 | 3 | 3 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 46 | 2 | 4 | 4 | 4 | 3 | 1 | 3 | 4 | 4 | 3 |
| 128 | | 3 | 1 | 2 | 4 | 4 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 19 | 99 | 1 | 1 | 2 | 2 | 1 | 99 | 99 | 3 | 3 |
| 129 | | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 2 | 19 | 99 | 1 | 3 | 2 | 2 | 4 | 1 | 99 | 99 | 4 |
| 130 | | 2 | 2 | 5 | 2 | 5 | 5 | 5 | 1 | 2 | 2 | 1 | 1 | 68 | 2 | 1 | 4 | 99 | 4 | 99 | 1 | 1 | 3 | 2 |
| 131 | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 2 | 27 | 2 | 3 | 2 | 3 | 1 | 3 | 1 | 1 | 3 | 3 |
| 132 | | 3 | 2 | 3 | 4 | 3 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 15 | 99 | 99 | 3 | 1 | 3 | 99 | 2 | 1 | 1 | 1 |
| 133 | | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 54 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 134 | | 5 | 5 | 5 | 1 | 5 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 42 | 4 | 2 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 4 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | clean few ingredients | 3 | 2 | 4 | 2 | 2 | 1 | 5 | 3 | 1 | 4 | 3 | 1 | 11 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 1 | 3 | 3 |
| 136 | | 2 | 5 | 3 | 4 | 3 | 5 | 3 | 5 | 3 | 2 | 1 | 1 | 30 | 99 | 1 | 99 | 4 | 99 | 4 | 2 | 4 | 99 | 1 |
| 137 | | 2 | 1 | 1 | 1 | 4 | 1 | 5 | 1 | 3 | 3 | 3 | 1 | 94 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 3 | 1 |
| 138 | | 1 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 3 | 3 | 1 | 1 | 61 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 4 | 3 | 2 |
| 139 | | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | | 10 | 3 | 2 | 3 | 1 | 2 | 4 | 3 | 1 | 99 | 1 |
| 140 | | 3 | 3 | 3 | 2 | 4 | 1 | 4 | 1 | 2 | 3 | 4 | 1 | 24 | 4 | 99 | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 3 |
| 141 | | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 23 | 1 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 3 | 4 |
| 142 | | 1 | 2 | 4 | 3 | 5 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 20 | 3 | 1 | 3 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 143 | | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 1 | 1 | 81 | 3 | 2 | 3 | 1 | 2 | 2 | 4 | 3 | 2 | 3 |
| 144 | | 1 | 1 | 1 | 4 | 4 | 3 | 5 | 4 | 3 | 1 | 3 | 2 | 88 | 2 | 3 | 4 | 2 | 4 | 2 | 2 | 3 | 3 | 1 |
| 145 | | 1 | 3 | 2 | 3 | 3 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 49 | 4 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 4 | |
| 146 | | 2 | 3 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 2 | 1 | 25 | 3 | 2 | 4 | 3 | 3 | 1 | 4 | 3 | 1 | 2 |
| 147 | | 1 | 1 | 1 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 18 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 99 | 3 | 1 |
| 148 | | 2 | 1 | 1 | 4 | 4 | 1 | 4 | 2 | 3 | 1 | 3 | 1 | 35 | 2 | 3 | 1 | 1 | 2 | 3 | 2 | 3 | 3 | 4 |
| 149 | | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 5 | 3 | 3 | 1 | 16 | 3 | 4 | 2 | 2 | 2 | 4 | 1 | 2 | 3 | 2 |
| 150 | | 1 | 1 | 1 | 1 | 4 | 1 | 4 | 1 | 1 | 3 | 1 | 1 | 34 | 1 | 1 | 4 | 3 | 4 | 1 | 2 | 3 | 3 | 2 |
| 151 | | 2 | 2 | 1 | 4 | 4 | 3 | 4 | 2 | 4 | 3 | 2 | 2 | 41 | 4 | 4 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 2 |
| 152 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 37 | 2 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 3 |
| 153 | | 5 | 3 | 5 | 5 | 5 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 83 | 2 | 4 | 1 | 99 | 4 | 99 | 99 | 3 | 3 | 3 |
| 154 | | 3 | 2 | 1 | 4 | 3 | 5 | 5 | 2 | 3 | 2 | | | 67 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 4 |
| 155 | on sale | 1 | 2 | 1 | 3 | 3 | 1 | 4 | 4 | 3 | 3 | 3 | 2 | 5 | 1 | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 3 |
| 156 | | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 44 | 1 | 3 | 2 | 2 | 4 | 4 | 1 | 4 | 2 | 1 |
| 157 | | 3 | 2 | 2 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 29 | 4 | 2 | 1 | 3 | 4 | 2 | 3 | 2 | 3 | 2 |
| 158 | | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 44 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 3 |
| 159 | | 2 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 64 | 3 | 3 | 1 | 4 | 2 | 3 | 2 | 3 | 2 | 2 |
| 160 | | 2 | 1 | 2 | 2 | 3 | 4 | 1 | 4 | 2 | 2 | 2 | 4 | 9 | 4 | 4 | 3 | 4 | 99 | 3 | 4 | 4 | 4 | 3 |
| 161 | | 1 | 3 | 4 | 3 | 5 | 5 | 5 | 3 | 4 | 3 | 2 | 2 | 75 | 4 | 1 | 2 | 99 | 1 | 4 | 1 | 3 | 4 | 99 |
| 162 | | 2 | 3 | 5 | 3 | 5 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 69 | 99 | 2 | 4 | 3 | 4 | 1 | 1 | 2 | 3 | 3 |
| 163 | | 3 | 3 | 2 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 3 | 66 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 4 | 4 | 2 |
| 164 | | 2 | 4 | 2 | 4 | 5 | 4 | 2 | 4 | 1 | 2 | 4 | 2 | 63 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 3 | 2 | 2 |
| 165 | | 3 | 3 | 2 | 3 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 3 | 9 | 1 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | |
| 166 | | 2 | 1 | 2 | 5 | 1 | 5 | 2 | 5 | 5 | 3 | 1 | 1 | 65 | 3 | 99 | 99 | 4 | 99 | 1 | 99 | 2 | 3 | 99 |
| 167 | | 1 | 1 | 1 | 1 | 5 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 22 | 1 | 3 | 99 | 2 | 99 | 99 | 1 | 2 | 4 | 1 |
| 168 | | 3 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 4 | 4 | 1 | 4 | 2 |
| 169 | | 1 | 4 | 4 | 5 | 5 | 1 | 5 | 5 | 3 | 5 | 3 | 2 | 73 | 2 | 4 | 3 | 1 | 4 | 3 | 2 | 1 | 3 | 2 |
| 170 | sales and coupons | 1 | 1 | 1 | 4 | 4 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 17 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 4 | 4 |
| 171 | | 3 | 1 | 2 | 1 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 80 | 99 | 2 | 4 | 2 | 1 | 2 | 99 | 2 | 3 | 2 |
| 172 | | 2 | 1 | 2 | 3 | 2 | 2 | 3 | 1 | 3 | 2 | 3 | 1 | 79 | 99 | 99 | 4 | 3 | 99 | 99 | 99 | 99 | 99 | 4 |
| 173 | | 2 | 5 | 5 | 2 | 5 | 1 | 3 | 2 | 3 | 4 | 4 | 3 | 13 | 2 | 1 | 3 | 3 | 99 | 2 | 3 | 4 | 1 | 3 |
| 174 | | 1 | 5 | 5 | 5 | 5 | 2 | 5 | 1 | 4 | 2 | 1 | 1 | 86 | 4 | 3 | 3 | 1 | 4 | 3 | 4 | 3 | 4 | 3 |
| 175 | | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 38 | 2 | 2 | 1 | 1 | 4 | 1 | 4 | 3 | 2 | 3 |
| 176 | | 1 | 3 | 4 | 4 | 5 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 60 | 99 | 99 | 2 | 1 | 99 | 3 | 3 | 99 | 99 | 4 |
| 177 | | 3 | 2 | 2 | 5 | 1 | 3 | 1 | 4 | 5 | 2 | 4 | 2 | 4 | 1 | 3 | 1 | 3 | 1 | 3 | 2 | 3 | 1 | 1 |
| 178 | | 3 | 2 | 2 | 4 | 4 | 1 | 5 | 3 | 3 | 2 | 3 | 3 | 31 | 4 | 99 | 1 | 2 | 3 | 1 | 1 | 4 | 1 | 3 |
| 179 | | 1 | 2 | 4 | 4 | 4 | 1 | 5 | 2 | 3 | 3 | 2 | 1 | 95 | 3 | 3 | 2 | 1 | 2 | 3 | 4 | 3 | 3 | 4 |
| 180 | | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 3 | 1 | 5 | 3 | 3 | 74 | 1 | 1 | 2 | 4 | 2 | 1 | 4 | 4 | 4 | 3 |
| 181 | | 2 | 2 | 2 | 3 | 3 | 1 | 4 | 1 | 4 | 3 | 2 | 1 | 39 | 1 | 4 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 1 |
| 182 | | 4 | 1 | 1 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 39 | 1 | 4 | 1 | 2 | 4 | 4 | 2 | 3 | 1 | 1 |
| 183 | | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 3 | 1 | 21 | 3 | 2 | 4 | 1 | 1 | 4 | 3 | 1 | 1 | 1 |
| 184 | | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 95 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 185 | | 2 | 2 | 5 | 5 | 4 | 3 | 3 | 1 | 1 | 4 | 2 | 2 | 76 | 2 | 4 | 2 | 2 | 1 | 2 | 3 | 4 | 4 | 3 |
| 186 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 96 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 187 | | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 86 | 4 | 3 | 3 | 1 | 99 | 3 | 3 | 3 | 1 | 2 |
| 188 | | 1 | 2 | 2 | 4 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 3 | 3 | 99 | 2 | 99 | 99 | 2 | 3 | 99 | 2 | 99 | 99 |
| 189 | | 1 | 4 | 2 | 3 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 21 | 3 | 1 | 1 | 99 | 99 | 4 | 3 | 4 | 99 | 2 |
| 190 | | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 99 | 99 | 3 | 99 | 99 | 3 | 99 | 2 | 3 | 3 |
| 191 | | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 90 | 3 | 99 | 99 | 99 | 1 | 99 | 99 | 99 | 99 | 99 |
| 192 | | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 39 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 3 | 4 | 4 |
| 193 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 87 | 99 | 4 | 1 | 99 | 2 | 99 | 99 | 99 | 99 | 99 |
| 194 | | 2 | 1 | 1 | 4 | 3 | 2 | 3 | 2 | 3 | 4 | 2 | 2 | 22 | 1 | 3 | 4 | 2 | 4 | 99 | 4 | 2 | 4 | 1 |
| 195 | | 1 | 2 | 5 | 5 | 5 | 1 | 5 | 3 | 4 | 2 | 4 | 5 | 39 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 9 | 3 |
| 196 | | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 3 | 4 | 3 | 2 | 2 | 47 | 3 | 99 | 2 | 2 | 3 | 99 | 99 | 99 | 99 | 2 |
| 197 | | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 74 | 99 | 4 | 99 | 99 | 99 | 99 | 99 | 99 | 4 | 3 |
| 198 | | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 12 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 199 | Good ingredients | 3 | 5 | 5 | 4 | 2 | 1 | 5 | 3 | 4 | 3 | 1 | 1 | 90 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 |
| 200 | | 2 | 1 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 50 | 4 | 2 | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 4 |
| 201 | | 3 | 1 | 1 | 4 | 4 | 2 | 4 | 3 | 3 | 2 | 2 | 3 | 39 | 1 | 3 | 3 | 2 | 3 | 99 | 2 | 4 | 2 | 1 |

| IDNO | Q5X97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | | 3 | 1 | 1 | 5 | 5 | 2 | 2 | 5 | 1 | 5 | 5 | 3 | 12 | 4 | 4 | 3 | | 1 | 3 | 1 | | 4 | 2 |
| 203 | | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 99 | 99 | | 2 | 99 | 99 | 1 | | 99 | 3 |
| 204 | | 2 | 5 | 4 | 3 | 5 | 2 | 3 | 5 | 5 | 3 | 2 | | 28 | 1 | 1 | 1 | 3 | 4 | 1 | 2 | 3 | 2 | 4 |
| 205 | | 4 | 3 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | | 85 | 2 | 3 | 4 | 1 | 99 | 2 | 4 | 3 | 1 | 4 |
| 206 | | 2 | 1 | 1 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | | 79 | 4 | 2 | 2 | 3 | 4 | 3 | 4 | 4 | 4 | 4 |
| 207 | | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 3 | 94 | 3 | 2 | 4 | 2 | 1 | 3 | 4 | 4 | 1 | 4 |
| 208 | | 1 | 5 | 4 | 5 | 5 | 3 | 5 | 2 | 2 | 2 | 3 | 2 | 35 | 99 | 99 | 99 | 99 | 99 | 3 | 2 | 99 | 99 | 1 |
| 209 | | 2 | 4 | 5 | 5 | 3 | 2 | 5 | 2 | 5 | 2 | 3 | 2 | 71 | 99 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 99 |
| 210 | | 2 | 3 | 2 | 4 | 3 | 1 | 4 | 2 | 2 | 3 | 2 | 1 | 9 | 2 | 1 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 2 |
| 211 | | 1 | 1 | 2 | 2 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 67 | 3 | 99 | 3 | 3 | 99 | 1 | 1 | 2 | 3 | 2 |
| 212 | | 1 | 2 | 4 | 3 | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 91 | 2 | 3 | 3 | 4 | 2 | 1 | 4 | 4 | 3 | 2 |
| 213 | | 1 | 1 | 1 | 5 | 5 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 40 | 2 | 2 | 1 | 4 | 3 | 1 | 3 | 2 | 4 | 4 |
| 214 | | 3 | 2 | 2 | 5 | 5 | 5 | 5 | 3 | 5 | 2 | 4 | 1 | 69 | 4 | 3 | 1 | 3 | 4 | 4 | 1 | 2 | 3 | 1 |
| 215 | | 2 | 1 | 3 | 3 | 3 | 4 | 1 | 3 | 2 | 1 | 2 | | 41 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 3 | 4 | 3 |
| 216 | | 3 | 3 | 3 | 4 | 4 | 2 | 5 | 3 | 4 | 5 | 5 | 3 | 88 | 4 | 99 | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 1 |
| 217 | | 3 | 3 | 3 | 5 | 3 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 93 | 4 | 99 | 99 | 4 | 99 | 99 | 99 | 4 | 99 | 99 |
| 218 | | 3 | 2 | 2 | 3 | 4 | 3 | 5 | 4 | 4 | 3 | 2 | 3 | 11 | 1 | 2 | 3 | 4 | 2 | 4 | 1 | 1 | 1 | 4 |
| 219 | | 3 | 1 | 1 | 4 | 4 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 38 | 1 | 2 | 1 | 2 | 3 | 1 | 4 | 2 | 1 | 3 |
| 220 | | 3 | 2 | 2 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 2 | 1 | 10 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 1 | 99 | 99 |
| 221 | | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 37 | 1 | 1 | 3 | 1 | 2 | 2 | 4 | 1 | 1 | 3 |
| 222 | | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 25 | 3 | 4 | 4 | 3 | 3 | 1 | 1 | 3 | 1 | 2 |
| 223 | | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | | 60 | 1 | 3 | 3 | 4 | 3 | 1 | 4 | 2 | 1 | 1 |
| 224 | | 4 | 1 | 1 | 4 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 73 | 2 | 1 | 1 | 2 | 3 | 1 | 3 | 4 | 3 | 4 |
| 225 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 62 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 3 | 1 | 3 |
| 226 | | 3 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 42 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 1 | 3 | 3 |
| 227 | | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 66 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 4 | 3 |
| 228 | | 2 | 3 | 2 | 4 | 4 | 2 | 4 | 2 | 3 | 3 | 3 | 2 | 61 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 3 | 3 |
| 229 | | 1 | 2 | 1 | 4 | 5 | 1 | 5 | 2 | 3 | 4 | 5 | 3 | 15 | 3 | 3 | 1 | 1 | 3 | 4 | 3 | 2 | 1 | 2 |
| 230 | | 1 | 1 | 1 | 5 | 5 | 1 | 3 | 4 | 3 | 2 | 1 | 1 | 23 | 1 | 4 | 4 | 4 | 1 | 2 | 1 | 3 | 4 | 3 |
| 231 | | 2 | 3 | 2 | 2 | 5 | 2 | 5 | 3 | 3 | 3 | 2 | 3 | 70 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 99 | 1 |
| 232 | | 4 | 4 | 4 | 3 | 1 | 1 | 5 | 4 | 3 | 3 | 1 | 1 | 16 | 2 | 2 | 4 | 3 | 2 | 4 | 3 | 4 | 1 | 3 |
| 233 | | 1 | 3 | 1 | 5 | 5 | 5 | 5 | 3 | 5 | 1 | 1 | 5 | 30 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 4 | 4 | 2 |
| 234 | | 2 | 3 | 4 | 4 | 5 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 36 | 2 | 1 | 3 | 3 | 3 | 1 | 2 | 4 | 4 | 1 |
| 235 | | 2 | 3 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | | 49 | 1 | 1 | 99 | 99 | 99 | 1 | 99 | 1 | 1 | 4 |
| 236 | | 4 | 1 | 1 | 2 | 4 | 3 | 5 | 4 | 2 | 2 | 2 | 3 | 59 | 2 | 3 | 2 | 2 | 4 | 2 | 4 | 2 | 3 | 3 |
| 237 | | 1 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 4 | | | 3 | 2 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| 238 | | 1 | 1 | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 92 | 1 | 4 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 1 |
| 239 | | 2 | 1 | 1 | 5 | 4 | 1 | 5 | 2 | 4 | 2 | 1 | 1 | 52 | 3 | 1 | 3 | 3 | 1 | 2 | 3 | 4 | 1 | 3 |
| 240 | | 3 | 3 | 3 | 3 | 5 | 3 | 5 | 2 | 5 | 5 | 2 | 2 | 14 | 1 | 1 | 3 | 99 | 3 | 2 | 2 | 1 | 4 | 1 |
| 241 | | 2 | 1 | 1 | 3 | 3 | 2 | 3 | 1 | 4 | 3 | 1 | 1 | 17 | 2 | 4 | 4 | 4 | 1 | 2 | 3 | 3 | 2 | 4 |
| 242 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 46 | 3 | 4 | 1 | 4 | 4 | 1 | 3 | 4 | 1 | 3 |
| 243 | | 1 | 3 | 4 | 4 | 4 | 3 | 2 | 3 | 3 | 3 | 1 | | 55 | 4 | 4 | 99 | 4 | 4 | 3 | 99 | 99 | 1 | 1 |
| 244 | | 1 | 2 | 1 | 5 | 3 | 3 | 4 | 2 | 5 | 5 | 2 | 2 | 54 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 3 | 2 |
| 245 | | 1 | 1 | 1 | 4 | 3 | 4 | 4 | 3 | 4 | 1 | 1 | 1 | 89 | 1 | 3 | 3 | 2 | 4 | 2 | 4 | 4 | 2 | 4 |
| 246 | | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 45 | 2 | 4 | 1 | 2 | 4 | 3 | 1 | 3 | 4 | 3 |
| 247 | | 2 | 2 | 2 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 51 | 1 | 4 | 1 | 4 | 1 | 3 | 1 | 3 | 1 | 3 |
| 248 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 27 | 4 | 2 | 1 | 4 | 2 | 4 | 4 | 3 | 1 | 3 |
| 249 | | 2 | 1 | 1 | 3 | 5 | 1 | 4 | 1 | 3 | 2 | 1 | 1 | 56 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 4 |
| 250 | | 3 | 3 | 3 | 1 | 5 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 58 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 4 | 1 |
| 251 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 1 | 1 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 3 |
| 252 | | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 53 | 99 | 3 | 99 | 99 | 4 | 99 | 2 | 4 | 99 | 2 |
| 253 | | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 1 | 8 | 4 | 2 | 2 | 1 | 4 | 3 | 4 | 3 | 4 | 2 |
| 254 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 2 | 1 | 3 | 2 |
| 255 | | 1 | 2 | 2 | 4 | 4 | 1 | 4 | 1 | 5 | 5 | 1 | 1 | 13 | 99 | 3 | 99 | 4 | 2 | 4 | 2 | 3 | 4 | 1 |
| 256 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 75 | 2 | 4 | 3 | 2 | 1 | 3 | 3 | 1 | 3 | 3 |
| 257 | | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | | 24 | 4 | 3 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 3 |
| 258 | | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 3 | 2 | 1 | 76 | 3 | 3 | 3 | 2 | 4 | 1 | 2 | 4 | 2 | 3 |
| 259 | | 1 | 1 | 1 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 18 | 4 | 4 | 4 | 4 | 1 | 2 | 2 | 4 | 3 | 4 |
| 260 | | 3 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 34 | 2 | 4 | 3 | 3 | 2 | 1 | 2 | 3 | 3 | 2 |
| 261 | | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 80 | 2 | 1 | 4 | 3 | 2 | 4 | 1 | 2 | 1 | 3 |
| 262 | | 1 | 1 | 1 | 3 | 4 | 2 | 5 | 4 | 4 | 4 | 2 | 2 | 91 | 2 | 4 | 4 | 2 | 2 | 3 | 1 | 4 | 1 | 2 |
| 263 | | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 81 | 2 | 4 | 4 | 2 | 2 | 3 | 1 | 2 | 3 | 3 |
| 264 | | 2 | 1 | 1 | 2 | 4 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 65 | 3 | 3 | 2 | 4 | 2 | 2 | 3 | 1 | 2 | 2 |
| 265 | | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | | 57 | 99 | 2 | 2 | 4 | 99 | 2 | 4 | 1 | 99 | 99 |
| 266 | | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 43 | 2 | 1 | 2 | 1 | 4 | 1 | 4 | 1 | 3 | 3 |
| 267 | | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 77 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 |
| 268 | | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 1 | 3 | 4 | 4 | 2 | 1 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | | 3 | 1 | 1 | 3 | 4 | 1 | 5 | 2 | 1 | 3 | 1 | 3 | 78 | 1 | 2 | 2 | 1 | 4 | 4 | 4 | 3 | 4 | 1 |
| 270 | | 1 | 4 | 4 | 5 | 1 | 2 | 3 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 4 | 2 | 3 | 3 | 3 | 2 | 3 | 4 | 2 |
| 271 | | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 48 | 2 | 1 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 1 |
| 272 | | 3 | 2 | 3 | 4 | 4 | 4 | 5 | 2 | 3 | 3 | 2 | 1 | 63 | 3 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 3 | 1 |
| 273 | | 1 | 3 | 4 | 4 | 4 | 1 | 3 | 1 | 4 | 3 | 4 | 1 | 72 | 3 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 3 | 3 |
| 274 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 64 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 |
| 275 | | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 7 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 4 | 4 |
| 276 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 50 | 4 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 3 | 4 |
| 277 | | 5 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 29 | 3 | 2 | 1 | 1 | 4 | 2 | 3 | 1 | 1 | 2 |
| 278 | | 1 | 2 | 2 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 2 | 96 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 279 | | 1 | 2 | 2 | 4 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 2 | 47 | 3 | 3 | 2 | 2 | 2 | 4 | 4 | 3 | 3 | 1 |
| 280 | | 1 | 2 | 2 | 4 | 4 | 1 | 2 | 4 | 1 | 1 | 3 | 3 | 20 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 3 |
| 281 | | 3 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 83 | 3 | 1 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 4 |
| 282 | | 2 | 2 | 2 | 2 | 5 | 3 | 5 | 3 | 4 | 2 | 3 | 3 | 33 | 1 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 2 |
| 283 | | 1 | 2 | 2 | 3 | 4 | 2 | 4 | 3 | 3 | 3 | 4 | 3 | 87 | 3 | 4 | 3 | 2 | 4 | 4 | 3 | 4 | 4 | 4 |
| 284 | | 1 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 26 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 |
| 285 | | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 31 | 1 | 4 | 4 | 3 | 3 | 1 | 3 | 3 | 3 | 2 |
| 286 | | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 67 | 3 | 4 | 3 | 3 | 2 | 4 | 4 | 2 | 3 | 1 |
| 287 | | 1 | 1 | 1 | 1 | 5 | 1 | 4 | 2 | 4 | 2 | 2 | 1 | 47 | 3 | 4 | 2 | 2 | 3 | 4 | 3 | 4 | 1 | 2 |
| 288 | | 2 | 2 | 3 | 4 | 3 | 2 | 3 | 4 | 2 | 2 | 3 | 2 | 64 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 3 | 2 |
| 289 | | 3 | 1 | 2 | 3 | 3 | 4 | 4 | 2 | 5 | 3 | 3 | 1 | 43 | 2 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 2 |
| 290 | | 1 | 2 | 1 | 2 | 4 | 2 | 3 | 1 | 3 | 2 | 1 | 2 | 70 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 291 | | 1 | 1 | 1 | 5 | 1 | 3 | 5 | 4 | 5 | 4 | 3 | 3 | 89 | 99 | 3 | 1 | 99 | 99 | 2 | 1 | 99 | 1 | 4 |
| 292 | | 3 | 4 | 4 | 4 | 4 | 2 | 4 | 5 | 4 | 2 | 2 | 5 | 32 | 4 | 4 | 3 | 99 | 3 | 1 | 1 | 2 | 4 | 3 |
| 293 | | 1 | 1 | 2 | 2 | 5 | 1 | 5 | 5 | 5 | 5 | 2 | 1 | 86 | 3 | 4 | 3 | 1 | 4 | 3 | 4 | 1 | 4 | 3 |
| 294 | | 1 | 4 | 4 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 4 | 2 |
| 295 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 36 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 |
| 296 | | 2 | 1 | 1 | 2 | 3 | 2 | 3 | 1 | 3 | 3 | 2 | 1 | 72 | 3 | 4 | 1 | 2 | 3 | 4 | 4 | 3 | 3 | 1 |
| 297 | | 2 | 3 | 3 | 3 | 3 | 2 | 5 | 2 | 3 | 3 | 2 | 2 | 25 | 4 | 1 | 4 | 4 | 4 | 1 | 3 | 3 | 4 | 4 |
| 298 | | 1 | 1 | 1 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 62 | 3 | 1 | 2 | 2 | 1 | 3 | 3 | 3 | 1 | 3 |
| 299 | | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 15 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 99 | 3 | 2 |
| 300 | | 2 | 1 | 1 | 3 | 3 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 65 | 99 | 3 | 1 | 4 | 99 | 1 | 99 | 2 | 99 | 2 |
| 301 | | 1 | 2 | 2 | 3 | 5 | 2 | 3 | 1 | 4 | 3 | 4 | 1 | 73 | 4 | 4 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 302 | | 1 | 5 | 5 | 5 | 5 | 1 | 1 | 3 | 1 | 3 | 4 | 2 | 5 | 1 | 1 | 3 | 2 | 3 | 4 | 4 | 4 | 1 | 3 |
| 303 | | 2 | 1 | 1 | 3 | 2 | 4 | 3 | 2 | 2 | 4 | 2 | 1 | 40 | 3 | 1 | 1 | 4 | 4 | 2 | 3 | 4 | 1 | 3 |
| 304 | | 1 | 1 | 1 | 2 | 5 | 1 | 2 | 3 | 1 | 1 | 3 | 1 | 8 | 4 | 2 | 2 | 1 | 4 | 1 | 4 | 3 | 3 | 4 |
| 305 | | 2 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 27 | 1 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 4 | 4 |
| 306 | | 2 | 3 | 3 | 4 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 51 | 1 | 2 | 1 | 4 | 2 | 3 | 2 | 3 | 3 | 1 |
| 307 | | 2 | 1 | 1 | 4 | 4 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 33 | 1 | 2 | 2 | 1 | 99 | 3 | 1 | 2 | 4 | 3 |
| 308 | | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 24 | 4 | 4 | 2 | 4 | 2 | 3 | 1 | 3 | 2 | 2 |
| 309 | sales and coupons | 1 | 3 | 3 | 2 | 4 | 2 | 4 | 1 | 4 | 4 | 3 | 2 | 84 | 4 | 99 | 3 | 4 | 1 | 2 | 4 | 2 | 99 | 4 |
| 310 | | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 2 | 34 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 3 | 1 | 2 |
| 311 | | 2 | 1 | 1 | 3 | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 1 | 82 | 4 | 4 | 1 | 4 | 1 | 1 | 1 | 3 | 3 | 2 |
| 312 | | 1 | 1 | 1 | 2 | 3 | 2 | 4 | 1 | 3 | 2 | 4 | 1 | 22 | 1 | 4 | 3 | 2 | 2 | 4 | 1 | 2 | 4 | 1 |
| 313 | | 3 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 4 |
| 314 | | 2 | 2 | 2 | 4 | 3 | 3 | 5 | 2 | 4 | 4 | 3 | 2 | 76 | 1 | 3 | 3 | 2 | 2 | 99 | 4 | 3 | 3 | 4 |
| 315 | | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 4 | 4 | 2 | 2 | 80 | 3 | 3 | 3 | 4 | 2 | 3 | 1 | 3 | 2 | 2 |
| 316 | | 2 | 2 | 2 | 4 | 2 | 2 | 5 | 3 | 4 | 4 | 3 | 2 | 61 | 2 | 3 | 3 | 1 | 1 | 3 | 2 | 4 | 3 | 4 |
| 317 | | 3 | 2 | 2 | 5 | 5 | 5 | 3 | 5 | 5 | 2 | 2 | 2 | 6 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 4 |
| 318 | | 2 | 3 | 3 | 5 | 5 | 3 | 5 | 3 | 3 | 3 | 5 | 3 | 96 | 1 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 4 | 2 |
| 319 | | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 17 | 1 | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 4 | 4 |
| 320 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 30 | 1 | 4 | 3 | 1 | 3 | 4 | 1 | 2 | 4 | 4 |
| 321 | | 2 | 1 | 1 | 1 | 5 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 42 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 1 |
| 322 | | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 44 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 1 | 3 |
| 323 | | 1 | 3 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 87 | 1 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 324 | | 2 | 2 | 2 | 2 | 3 | 3 | 5 | 2 | 4 | 2 | 3 | 4 | 16 | 4 | 3 | 4 | 4 | 99 | 99 | 1 | 4 | 2 | 2 |
| 325 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 71 | 1 | 3 | 2 | 4 | 4 | 2 | 4 | 4 | 2 | 2 |
| 326 | | 1 | 2 | 1 | 4 | 4 | 3 | 5 | 2 | 5 | 3 | 2 | 2 | 93 | 4 | 1 | 2 | 4 | 2 | 3 | 3 | 4 | 3 | 2 |
| 327 | | 3 | 2 | 1 | 4 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 1 | 66 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 4 | 4 | 4 |
| 328 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 11 | 4 | 3 | 2 | 3 | 2 | 1 | 4 | 3 | 4 | 2 |
| 329 | | 1 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 7 | 4 | 4 | 4 | 2 | 1 | 3 | 1 | 4 | 3 | 1 | |
| 330 | | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 21 | 3 | 2 | 4 | 4 | 1 | 4 | 99 | 1 | 1 | 1 |
| 331 | | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 5 | 5 | 1 | 3 | 1 | 53 | 2 | 1 | 1 | 3 | 3 | 3 | 99 | 2 | 99 | 3 |
| 332 | Recommended by friend | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 58 | 1 | 1 | 99 | 99 | 2 | 2 | 1 | 4 | 3 | 99 |
| 333 | | 3 | 1 | 1 | 5 | 1 | 1 | 1 | 5 | 1 | 1 | 3 | 3 | 9 | 4 | 99 | 4 | 99 | 1 | 99 | 1 | 99 | 3 | |
| 334 | Organic/natural | 3 | 5 | 4 | 4 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 2 | 48 | 1 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | |
| 335 | | 1 | 5 | 1 | 5 | 5 | 1 | 5 | 5 | 5 | 1 | 5 | 5 | 3 | 4 | 2 | 3 | 4 | 1 | 3 | 4 | 4 | 4 | 3 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 28 | 1 | 1 | 1 | 2 | 4 | 2 | 1 | 3 | | 3 |
| 337 | | 3 | 1 | 1 | 4 | 3 | 2 | 4 | 1 | 4 | 2 | 3 | 1 | 85 | 1 | 99 | 99 | 99 | 1 | 2 | 3 | 1 | 1 | 1 |
| 338 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 74 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 339 | | 2 | 5 | 5 | 3 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 75 | 99 | 4 | 3 | 3 | 4 | 99 | 3 | 3 | 4 | 4 |
| 340 | | 2 | 2 | 2 | 4 | 4 | 3 | 4 | 2 | 3 | 3 | 1 | 2 | 20 | 2 | 1 | 3 | 4 | 3 | 1 | 2 | 1 | 4 | 1 |
| 341 | | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 5 | 2 | | 50 | 1 | 99 | 2 | 1 | 1 | 99 | 4 | 99 | 99 | 3 |
| 342 | | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 2 | 3 | 2 | 69 | 4 | 4 | 2 | 3 | 4 | 4 | 1 | 2 | 3 | 1 |
| 343 | | 1 | 2 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 10 | 3 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 4 | 4 |
| 344 | | 2 | 1 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | | 60 | 1 | 3 | 2 | 1 | 3 | 3 | 3 | 2 | 4 | 2 |
| 345 | | 1 | 3 | 5 | 1 | 3 | 4 | 5 | 3 | 3 | 2 | 2 | 3 | 83 | 2 | 99 | 1 | 3 | 99 | 1 | 4 | 4 | 2 | 2 |
| 346 | | 2 | 3 | 3 | 5 | 2 | 4 | 4 | 1 | 3 | 3 | 3 | 2 | 29 | 3 | 2 | 2 | 1 | 1 | 99 | 2 | 4 | 2 | 2 |
| 347 | | 3 | 1 | 1 | 4 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 92 | 1 | 4 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 3 |
| 348 | | 1 | 2 | 3 | 3 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 3 | 52 | 1 | 4 | 3 | 2 | 1 | 2 | 4 | 4 | 3 | 3 |
| 349 | | 3 | 1 | 2 | 4 | 4 | 2 | 4 | 2 | 3 | 2 | 3 | 1 | 77 | 3 | 99 | 2 | 1 | 3 | 3 | 4 | 3 | 2 | 3 |
| 350 | | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 18 | 4 | 4 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 1 |
| 351 | | 3 | 4 | 3 | 2 | 4 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 37 | 2 | 2 | 1 | 1 | 3 | 1 | 4 | 4 | 3 | 2 |
| 352 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 45 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 353 | | 1 | 1 | 1 | 3 | 4 | 2 | 4 | 1 | 3 | 3 | 2 | 1 | 79 | 4 | 2 | 3 | 3 | 4 | 3 | 4 | 4 | 2 | 4 |
| 354 | | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 94 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 355 | | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 19 | 4 | 1 | 3 | 2 | 2 | 4 | 3 | 3 | 4 | 1 |
| 356 | | 4 | 3 | 3 | 3 | 5 | 1 | 5 | 5 | 3 | 3 | 3 | 1 | 2 | 4 | 3 | 99 | 2 | 1 | 4 | 99 | 4 | 2 | 2 |
| 357 | | 2 | 1 | 1 | 4 | 4 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 46 | 3 | 99 | 4 | 4 | 3 | 1 | 3 | 4 | 99 | 3 |
| 358 | | 1 | 2 | 5 | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 13 | 2 | 1 | 3 | 3 | 1 | 99 | 3 | 4 | 2 | 3 |
| 359 | | 2 | 1 | 1 | 1 | 4 | 3 | 5 | 2 | 5 | 2 | 2 | 2 | 55 | 4 | 4 | 1 | 4 | 4 | 1 | 3 | 3 | 4 | 4 |
| 360 | | 3 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 38 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 2 | 1 | 3 |
| 361 | | 2 | 2 | 2 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 20 | 2 | 1 | 3 | 4 | 3 | 1 | 2 | 1 | 4 | 1 |
| 362 | | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | | 81 | 99 | 99 | 2 | 3 | 4 | 99 | 99 | 99 | 99 | 99 |
| 363 | | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 57 | 2 | 3 | 2 | 4 | 3 | 99 | 1 | 4 | 99 | 4 |
| 364 | | 2 | 1 | 2 | 4 | 4 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 90 | 1 | 4 | 3 | 4 | 3 | 4 | 3 | 2 | 2 | 3 |
| 365 | | 2 | 3 | 3 | 1 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 49 | 4 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | 4 |
| 366 | | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 37 | 2 | 1 | 4 | 1 | 4 | 4 | 3 | 3 | 1 | 1 |
| 367 | | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 31 | 4 | 2 | 4 | 4 | 3 | 1 | 1 | 4 | 2 | 1 |
| 368 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 32 | 4 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 3 |
| 369 | | 2 | 2 | 4 | 3 | 5 | 4 | 5 | 3 | 4 | 3 | 3 | 2 | 14 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 |
| 370 | | 1 | 2 | 3 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 35 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 4 | 3 | 4 |
| 371 | | 1 | 3 | 3 | 2 | 5 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 56 | 3 | 1 | 3 | 1 | 1 | 4 | 2 | 3 | 4 | 1 |
| 372 | | 2 | 2 | 2 | 4 | 4 | 3 | 5 | 2 | 4 | 2 | 3 | 2 | 88 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 3 | 3 | 1 |
| 373 | | 2 | 2 | 2 | 4 | 3 | 1 | 3 | 2 | 2 | 3 | 3 | 1 | 41 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 99 |
| 374 | | 1 | 3 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 68 | 1 | 1 | 1 | 1 | 4 | 1 | 4 | 1 | 2 | 2 |
| 375 | | 2 | 4 | 4 | 4 | 4 | 2 | 2 | 3 | 3 | 2 | 4 | 2 | 26 | 99 | 1 | 4 | 3 | 4 | 3 | 3 | 99 | 1 | 2 |
| 376 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 63 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 377 | | 1 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 59 | 2 | 4 | 4 | 1 | 1 | 3 | 1 | 3 | 3 | 4 |
| 378 | | 2 | 1 | 1 | 4 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 63 | 99 | 2 | 99 | 2 | 99 | 1 | 1 | 2 | 3 | 99 |
| 379 | | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 35 | 2 | 99 | 2 | 1 | 2 | 3 | 2 | 4 | 99 | 2 |
| 380 | | 2 | 1 | 1 | 4 | 3 | 3 | 4 | 2 | 3 | 2 | 3 | 2 | 35 | 2 | 99 | 99 | 1 | 4 | 99 | 99 | 1 | 99 | 2 |
| 381 | | 2 | 5 | 4 | 5 | 4 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 63 | 99 | 99 | 2 | 3 | 4 | 4 | 3 | 3 | 2 | 2 |
| 382 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 59 | 2 | 3 | 3 | 2 | 4 | 4 | 4 | 2 | 4 | 2 |
| 383 | | 2 | 1 | 3 | 5 | 5 | 2 | 5 | 4 | 2 | 5 | 2 | | 54 | 99 | 1 | 99 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 384 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | 35 | 2 | 3 | 1 | 1 | 2 | 3 | 2 | 99 | 3 | 2 |
| 385 | | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 78 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 386 | | 3 | 1 | 1 | 1 | 4 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 78 | 2 | 2 | 2 | 1 | 1 | 4 | 3 | 1 | 1 | 2 |
| 387 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 95 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 4 | 4 |
| 388 | | 3 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 28 | 1 | 1 | 99 | 3 | 99 | 4 | 99 | 99 | 99 | 3 |
| 389 | | 3 | 1 | 1 | 4 | 4 | 1 | 4 | 3 | 3 | 3 | 3 | 1 | 12 | 4 | 99 | 1 | 3 | 1 | 3 | 99 | 99 | 2 | 4 |
| 390 | | 2 | 4 | 4 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 3 | 3 | 73 | 2 | 1 | 3 | 1 | 4 | 2 | 3 | 4 | 3 | 4 |
| 391 | | 1 | 3 | 3 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 56 | 3 | 1 | 4 | 1 | 1 | 4 | 2 | 3 | 99 | 4 |
| 392 | | 1 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 1 | 3 | 3 | | 78 | 2 | 1 | 2 | 1 | 2 | 3 | 3 | 3 | 3 | 3 |
| 393 | | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 30 | 99 | 3 | 99 | 3 | 3 | 4 | 3 | 99 | 4 | 2 |
| 394 | | 1 | 1 | 1 | 5 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 55 | 99 | 3 | 99 | 4 | 99 | 99 | 3 | 1 | 4 | 4 |
| 395 | | 2 | 1 | 2 | 4 | 1 | 5 | 2 | 2 | 3 | 1 | | | 9 | 2 | 1 | 3 | 4 | 1 | 3 | 4 | 4 | 1 | 1 |
| 396 | | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 1 | | 23 | 2 | 4 | 4 | 4 | 1 | 2 | 4 | 3 | 4 | 4 |
| 397 | | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 7 | 3 | 3 | 3 | 2 | 1 | 3 | 2 | 4 | 3 | 4 |
| 398 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | | 80 | 3 | 3 | 4 | 1 | 2 | 3 | 1 | 3 | 1 | 1 |
| 399 | | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 3 | 2 | | 47 | 3 | 4 | 2 | 2 | 2 | 99 | 3 | 4 | 1 | 1 |
| 400 | | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | | 57 | 3 | 3 | 4 | 4 | 3 | 2 | 1 | 1 | 4 | 1 |
| 401 | organic, high quality | 4 | 3 | 3 | 4 | 4 | 1 | 5 | 2 | 4 | 3 | 1 | 2 | 38 | 2 | 2 | 4 | 1 | 4 | 1 | 4 | 4 | 3 | 2 |
| 402 | | 3 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | | 37 | 2 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 1 | 3 |

| IDNO | Q5X97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 403 | | 2 | 2 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 24 | 4 | 4 | 1 | 2 | 2 | 3 | 2 | 3 | 3 | 2 |
| 404 | | 3 | 3 | 4 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 43 | 99 | 99 | 3 | 99 | 1 | 4 | 99 | 99 | 99 | 99 |
| 405 | | 2 | 2 | 2 | 3 | 4 | 3 | 4 | 2 | 4 | 4 | 2 | 3 | 2 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 4 | 2 |
| 406 | | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 15 | 3 | 3 | 1 | 1 | 3 | 4 | 4 | 2 | 1 | 1 |
| 407 | | 2 | 1 | 1 | 2 | 5 | 2 | 4 | 2 | 3 | 3 | 2 | 1 | 16 | 1 | 3 | 2 | 2 | 1 | 4 | 1 | 2 | 4 | 1 |
| 408 | | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 94 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 99 | 3 | 3 |
| 409 | | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 34 | 2 | 99 | 1 | 2 | 3 | 1 | 1 | 1 | 3 | 3 |
| 410 | | 1 | 5 | 5 | 3 | 5 | 1 | 5 | 3 | 3 | 3 | 4 | 2 | 17 | 99 | 99 | 1 | 3 | 4 | 99 | 99 | 99 | 1 | 99 |
| 411 | | 2 | 2 | 2 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 3 | 1 | 65 | 2 | 2 | 3 | 4 | 3 | 1 | 3 | 2 | 2 | 2 |
| 412 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 14 | 2 | 1 | 4 | 2 | 3 | 2 | 4 | 1 | 4 | 1 |
| 413 | | 2 | 2 | 3 | 5 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 41 | 4 | 4 | 3 | 2 | 1 | 99 | 3 | 1 | 4 | 99 |
| 414 | | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 5 | 2 | 1 | 76 | 1 | 3 | 3 | 99 | 2 | 99 | 4 | 2 | 1 | 2 |
| 415 | | 2 | 1 | 1 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 84 | 1 | 1 | 3 | 99 | 4 | 3 | 2 | 3 | 3 | 4 |
| 416 | Had a coupon | 2 | 1 | 2 | 2 | 5 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 4 | 99 | 2 | 2 | 1 | 99 | 4 | 99 | 1 | 3 | 4 |
| 417 | | 2 | 2 | 2 | 2 | 4 | 2 | 4 | 3 | 3 | 2 | 3 | 2 | 18 | 4 | 4 | 2 | 4 | 2 | 3 | 2 | 3 | 3 | 1 |
| 418 | | 2 | 1 | 1 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 72 | 2 | 1 | 1 | 2 | 3 | 4 | 2 | 3 | 3 | 4 |
| 419 | | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 1 | 71 | 99 | 99 | 99 | 99 | 99 | 99 | 4 | 99 | 99 | 3 |
| 420 | | 1 | 1 | 2 | 1 | 1 | 1 | 5 | 1 | 5 | 5 | 1 | 1 | 75 | 3 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 |
| 421 | | 1 | 2 | 2 | 1 | 2 | 4 | 1 | 3 | 2 | 1 | 1 | 4 | 76 | 1 | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 1 | 4 |
| 422 | | 3 | 1 | 4 | 5 | 5 | 1 | 5 | 1 | 5 | 4 | 1 | 1 | 50 | 4 | 1 | 4 | 2 | 4 | 4 | 4 | 3 | 3 | 4 |
| 423 | | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 31 | 4 | 2 | 4 | 99 | 3 | 99 | 1 | 3 | 1 | 1 |
| 424 | | 1 | 3 | 3 | 5 | 1 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 60 | 99 | 1 | 2 | 1 | 2 | 3 | 3 | 99 | 99 | 1 |
| 425 | | 2 | 1 | 1 | 2 | 4 | 2 | 4 | 3 | 3 | 2 | 4 | 2 | 82 | 2 | 99 | 3 | 2 | 99 | 99 | 2 | 1 | 99 | 99 |
| 426 | | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 11 | 1 | 3 | 3 | 4 | 2 | 4 | 3 | 1 | 3 | 2 |
| 427 | | 1 | 1 | 1 | 4 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 83 | 3 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 99 |
| 428 | | 2 | 2 | 3 | 3 | 4 | 2 | 3 | 2 | 4 | 4 | 3 | 1 | 52 | 99 | 4 | 3 | 2 | 99 | 99 | 99 | 99 | 99 | 99 |
| 429 | | 1 | 1 | 1 | 3 | 1 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 53 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 1 | 3 |
| 430 | | 1 | 1 | 1 | 3 | 5 | 1 | 1 | 3 | 1 | 1 | 3 | 5 | 88 | 4 | 3 | 3 | 2 | 4 | 2 | 2 | 3 | 3 | 1 |
| 431 | | 2 | 1 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 36 | 1 | 1 | 3 | 99 | 3 | 4 | 1 | 4 | 4 | 3 |
| 432 | | 1 | 2 | 2 | 4 | 3 | 3 | 5 | 3 | 4 | 4 | 1 | 1 | 68 | 3 | 4 | 2 | 4 | 3 | 3 | 1 | 3 | 4 | 3 |
| 433 | | 2 | 2 | 3 | 2 | 5 | 1 | 4 | 2 | 3 | 2 | 3 | 1 | 58 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 99 | |
| 434 | | 1 | 1 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 19 | 4 | 1 | 3 | 2 | 2 | 99 | 1 | 2 | 4 | 1 |
| 435 | | 3 | 1 | 1 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 62 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 2 | 3 |
| 436 | | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 42 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 3 | 3 |
| 437 | | 1 | 2 | 2 | 4 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 27 | 4 | 2 | 2 | 2 | 99 | 2 | 4 | 3 | 2 | 3 |
| 438 | | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 1 | 3 | 4 | 2 | 4 | 99 | 2 | 3 | 3 | 1 | 99 | 1 |
| 439 | | 1 | 4 | 5 | 4 | 4 | 1 | 1 | 4 | 4 | 3 | 4 | 2 | 12 | 3 | 99 | 2 | 99 | 1 | 4 | 99 | 99 | 2 | 4 |
| 440 | | 3 | 3 | 5 | 5 | 5 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 69 | 1 | 3 | 3 | 99 | 2 | 3 | 99 | 99 | 99 | 99 |
| 441 | | 2 | 2 | 2 | 4 | 4 | 2 | 4 | 5 | 2 | 3 | 2 | 2 | 87 | 3 | 4 | 3 | 2 | 4 | 4 | 3 | 4 | 4 | 4 |
| 442 | | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 33 | 1 | 2 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 2 |
| 443 | | 2 | 2 | 3 | 2 | 5 | 1 | 4 | 2 | 2 | 3 | 2 | 1 | 6 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 4 |
| 444 | | 1 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 20 | 3 | 1 | 3 | 2 | 3 | 4 | 4 | 4 | 1 | 99 |
| 445 | large refill container | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 13 | 2 | 1 | 3 | 1 | 2 | 4 | 2 | 4 | 4 | 1 |
| 446 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 77 | 2 | 3 | 2 | 4 | 3 | 3 | 4 | 2 | 2 | 4 |
| 447 | | 4 | 5 | 5 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 2 | 44 | 99 | 99 | 4 | 99 | 1 | 99 | 1 | 99 | 3 | 1 |
| 448 | | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 70 | 4 | 4 | 1 | 3 | 1 | 3 | 4 | 4 | 3 | 3 |
| 449 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 51 | 1 | 1 | 1 | 4 | 1 | 3 | 1 | 3 | 3 | 4 |
| 450 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 91 | 2 | 2 | 2 | 4 | 1 | 1 | 4 | 3 | 1 | 2 |
| 451 | | 4 | 1 | 2 | 4 | 5 | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 85 | 1 | 2 | 99 | 3 | 4 | 3 | 2 | 1 | 2 | 3 |
| 452 | | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 2 | 4 | 2 | 2 | 1 | 21 | 3 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 453 | | 3 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 89 | 1 | 3 | 3 | 2 | 4 | 4 | 2 | 3 | 4 | 4 |
| 454 | | 3 | 2 | 3 | 1 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 48 | 2 | 2 | 4 | 99 | 2 | 2 | 3 | 1 | 1 | 1 |
| 455 | | 3 | 4 | 4 | 1 | 5 | 1 | 3 | 4 | 2 | 3 | 1 | 2 | 26 | 1 | 4 | 4 | 3 | 4 | 4 | 3 | 2 | 1 | 2 |
| 456 | | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 49 | 3 | 1 | 4 | 4 | 4 | 1 | 3 | 1 | 1 | 2 |
| 457 | | 1 | 1 | 2 | 5 | 5 | 5 | 5 | 1 | 5 | 3 | 5 | 1 | 45 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 3 | 3 | 3 |
| 458 | | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 67 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 459 | | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 22 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 460 | | 1 | 3 | 3 | 4 | 4 | 2 | 3 | 3 | 4 | 2 | 3 | 1 | 54 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 |
| 461 | | 1 | 1 | 2 | 4 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 61 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 4 | 4 |
| 462 | | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 90 | 2 | 4 | 3 | 4 | 3 | 4 | 3 | 1 | 2 | 3 |
| 463 | | 1 | 1 | 1 | 3 | 3 | 1 | 4 | 1 | 3 | 3 | 3 | 2 | 96 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 3 |
| 464 | | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 32 | 3 | 2 | 4 | 4 | 3 | 4 | 4 | 2 | 2 | 2 |
| 465 | | 1 | 1 | 1 | 1 | 5 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 45 | 4 | 1 | 3 | 2 | 4 | 1 | 3 | 3 | 3 | 3 |
| 466 | | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 66 | 3 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 4 | 4 |
| 467 | | 3 | 3 | 3 | 2 | 5 | 1 | 3 | 4 | 1 | 1 | 2 | 3 | 93 | 1 | 2 | 2 | 3 | 3 | 3 | 4 | 3 | 2 | 4 |
| 468 | | 4 | 2 | 2 | 4 | 4 | 1 | 1 | 4 | 2 | 4 | 4 | 1 | 64 | 3 | 3 | 3 | 4 | 4 | 3 | 1 | 1 | 3 | |
| 469 | | 1 | 1 | 1 | 2 | 5 | 2 | 5 | 2 | 5 | 5 | 5 | 2 | 46 | 3 | 4 | 4 | 4 | 3 | 1 | 3 | 4 | 4 | 4 |

| IDNO | Q5X97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 470 | | 1 | 2 | 1 | 4 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 92 | 1 | 4 | | 2 | | 3 | 3 | 2 | 3 | 1 |
| 471 | | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 95 | 3 | 3 | 3 | 4 | 2 | 3 | 1 | 4 | 1 | |
| 472 | | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 4 | 3 | 1 | 3 | 4 |
| 473 | | 1 | 3 | 2 | 4 | 2 | 1 | 5 | 4 | 3 | 2 | 1 | 1 | 90 | 2 | 2 | 1 | 3 | 4 | 3 | 1 | 3 | 99 | 1 |
| 474 | | 2 | 1 | 3 | 5 | 5 | 1 | 5 | 2 | 5 | 4 | 1 | 2 | 56 | 3 | 3 | 4 | 3 | 1 | 99 | 3 | 2 | 1 | 4 |
| 475 | | 1 | 2 | 2 | 3 | 4 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 74 | 1 | 4 | 3 | 4 | 3 | 1 | 2 | 1 | 4 | 3 |
| 476 | | 3 | 1 | 3 | 4 | 5 | 4 | 5 | 3 | 4 | 4 | 1 | 3 | 25 | 2 | 1 | 3 | 3 | 3 | 1 | 2 | 1 | 4 | 1 |
| 477 | | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 5 | 1 | 1 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 3 |
| 478 | | 1 | 1 | 1 | 4 | 4 | 3 | 4 | 4 | 4 | 1 | 3 | 5 | 5 | 1 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 1 | 2 |
| 479 | I like it. | 4 | 1 | 1 | 5 | 3 | 2 | 4 | 2 | 3 | 2 | 1 | 1 | 75 | 2 | 2 | 3 | 1 | 2 | 1 | 3 | 2 | 3 | 4 |
| 480 | | 1 | 2 | 2 | 4 | 3 | 2 | 4 | 2 | 4 | 3 | 2 | 1 | 16 | 1 | 4 | 2 | 2 | 3 | 3 | 1 | 1 | 3 | 2 |
| 481 | | 3 | 4 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 72 | 3 | 4 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 3 |
| 482 | | 1 | 2 | 1 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 6 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 4 |
| 483 | | 3 | 1 | 1 | 4 | 4 | 2 | 5 | 2 | 5 | 4 | 3 | 1 | 81 | 2 | 2 | 4 | 1 | 2 | 4 | 2 | 3 | 1 | 4 |
| 484 | | 2 | 1 | 1 | 4 | 2 | 2 | 5 | 2 | 3 | 2 | 4 | 1 | 53 | 2 | 1 | 3 | 3 | 2 | 99 | 3 | 2 | 99 | 1 |
| 485 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 93 | 1 | 3 | 99 | 99 | 3 | 3 | 2 | 2 | 3 | 3 |
| 486 | | 1 | 1 | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 55 | 4 | 4 | 99 | 4 | 4 | 99 | 3 | 99 | 1 | 4 |
| 487 | | 2 | 2 | 2 | 3 | 4 | 2 | 4 | 4 | 2 | 2 | 4 | 1 | 73 | 2 | 4 | 4 | 1 | 4 | 3 | 2 | 2 | 3 | 2 |
| 488 | | 1 | 3 | 3 | 4 | 5 | 2 | 5 | 1 | 2 | 2 | 5 | 1 | 71 | 99 | 3 | 3 | 4 | 2 | 4 | 4 | 2 | 3 | 4 |
| 489 | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 26 | 1 | 2 | 4 | 3 | 4 | 3 | 3 | 2 | 1 | 2 |
| 490 | | 2 | 4 | 5 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 18 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 3 | 4 | 1 |
| 491 | | 1 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 89 | 4 | 4 | 99 | 99 | 99 | 2 | 99 | 99 | 3 | 1 |
| 492 | | 2 | 2 | 2 | 4 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 17 | 2 | 4 | 4 | 4 | 3 | 1 | 4 | 1 | 2 | 3 |
| 493 | | 3 | 1 | 1 | 2 | 4 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 40 | 3 | 2 | 1 | 4 | 4 | 1 | 3 | 4 | 1 | 2 |
| 494 | | 1 | 1 | 1 | 2 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 23 | 2 | 4 | 3 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 495 | | 3 | 1 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 14 | 2 | 4 | 4 | 2 | 3 | 4 | 4 | 2 | 4 | 1 |
| 496 | | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 2 | 4 | 4 | 2 | 3 | 94 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 497 | | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 5 | 5 | 1 | 3 | 52 | 3 | 1 | 3 | 3 | 1 | 2 | 1 | 4 | 4 | 2 |
| 498 | | 3 | 2 | 2 | 2 | 5 | 2 | 4 | 3 | 2 | 3 | 1 | 2 | 15 | 4 | 3 | 2 | 4 | 2 | 4 | 3 | 4 | 3 | 2 |
| 499 | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 84 | 4 | 1 | 3 | 3 | 4 | 2 | 3 | 1 | 2 | 2 |
| 500 | | 2 | 2 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 34 | 2 | 3 | 3 | 3 | 99 | 99 | 2 | 3 | 99 | 3 |
| 501 | | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 2 | 4 | 4 | 1 | 1 | 91 | 4 | 3 | 3 | 2 | 2 | 3 | 1 | 3 | 3 | 3 |
| 502 | | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 65 | 1 | 3 | 3 | 3 | 3 | 4 | 1 | 1 | 3 | 3 |
| 503 | | 3 | 3 | 4 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 8 | 99 | 4 | 1 | 2 | 3 | 2 | 99 | 4 | 2 | 1 |
| 504 | | 1 | 3 | 3 | 2 | 4 | 1 | 3 | 2 | 3 | 2 | 3 | 2 | 47 | 3 | 4 | 2 | 2 | 2 | 4 | 3 | 4 | 1 | 3 |
| 505 | | 3 | 1 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 3 | 1 | 79 | 2 | 4 | 1 | 2 | 3 | 4 | 99 | 99 | 99 | 2 |
| 506 | | 2 | 1 | 1 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 2 | 4 | 1 | 4 | 3 | 1 | 4 | 4 |
| 507 | | 2 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 87 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 4 | 4 | 3 |
| 508 | | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 64 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 3 | 4 | 1 |
| 509 | | 2 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 2 | 85 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 510 | | 2 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 4 | 3 | 2 | 1 | 88 | 4 | 3 | 3 | 3 | 1 | 99 | 2 | 1 | 2 | 3 |
| 511 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 42 | 2 | 2 | 4 | 2 | 2 | 4 | 1 | 3 | 1 | 1 |
| 512 | | 2 | 1 | 1 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 2 | 2 | 51 | 1 | 4 | 1 | 4 | 1 | 3 | 1 | 3 | 4 | 1 |
| 513 | | 1 | 2 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 59 | 99 | 99 | 99 | 99 | 2 | 99 | 99 | 99 | 99 | 4 |
| 514 | | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 54 | 1 | 1 | 1 | 3 | 2 | 99 | 2 | 2 | 1 | 3 |
| 515 | | 3 | 1 | 2 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 1 | 74 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 3 | 3 |
| 516 | | 3 | 3 | 4 | 3 | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 3 | 22 | 1 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 517 | | 1 | 1 | 2 | 4 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 1 | 50 | 2 | 4 | 3 | 1 | 1 | 3 | 4 | 2 | 3 | 4 |
| 518 | | 1 | 1 | 2 | 2 | 3 | 2 | 3 | 1 | 3 | 3 | 1 | 1 | 7 | 2 | 4 | 4 | 2 | 1 | 3 | 1 | 2 | 3 | 1 |
| 519 | | 1 | 2 | 3 | 5 | 4 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 12 | 3 | 3 | 1 | 3 | 1 | 2 | 99 | 2 | 2 | 4 |
| 520 | | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 46 | 2 | 2 | 1 | 4 | 3 | 1 | 3 | 4 | 4 | 4 |
| 521 | | 1 | 1 | 1 | 5 | 5 | 1 | 4 | 3 | 3 | 1 | 1 | 4 | 82 | 2 | 3 | 3 | 2 | 3 | 4 | 2 | 4 | 3 | 4 |
| 522 | | 3 | 1 | 1 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 2 | 57 | 2 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 4 |
| 523 | | 1 | 2 | 2 | 5 | 2 | 3 | 5 | 2 | 5 | 5 | 4 | 3 | 27 | 4 | 2 | 2 | 2 | 2 | 99 | 1 | 2 | 2 | 2 |
| 524 | | 1 | 2 | 1 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 5 | 38 | 1 | 3 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 3 |
| 525 | | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 66 | 3 | 2 | 3 | 2 | 1 | 3 | 4 | 3 | 4 | 4 |
| 526 | | 1 | 1 | 1 | 4 | 4 | 1 | 3 | 2 | 5 | 4 | 3 | 2 | 24 | 99 | 99 | 2 | 4 | 2 | 2 | 99 | 99 | 3 | 99 |
| 527 | | 2 | 1 | 1 | 2 | 4 | 3 | 4 | 1 | 2 | 3 | 4 | 2 | 77 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 2 | 1 |
| 528 | | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 60 | 3 | 3 | 2 | 1 | 3 | 1 | 4 | 2 | 2 | 3 |
| 529 | | 1 | 4 | 4 | 5 | 4 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 43 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 3 | 2 |
| 530 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 21 | 1 | 1 | 1 | 2 | 4 | 2 | 4 | 2 | 2 | 2 |
| 531 | | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 48 | 2 | 3 | 4 | 2 | 4 | 2 | 2 | 3 | 2 | 2 |
| 532 | | 1 | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 58 | 2 | 1 | 3 | 1 | 2 | 2 | 3 | 3 | 3 | 1 |
| 533 | | 3 | 4 | 4 | 4 | 4 | 2 | 5 | 2 | 3 | 2 | 5 | 1 | 62 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| 534 | | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 80 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 3 | 2 |
| 535 | | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 37 | 3 | 1 | 4 | 1 | 4 | 2 | 3 | 3 | 2 | 2 |
| 536 | | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 3 | 1 | 67 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 | 3 | 2 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 537 | | 1 | 2 | 2 | 3 | 4 | 1 | 4 | 2 | 5 | 4 | 3 | 2 | 83 | 3 | 1 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | 2 |
| 538 | | 1 | 1 | 1 | 4 | 2 | 2 | 3 | 3 | 4 | 3 | 1 | 3 | 28 | 2 | 4 | 1 | 1 | 3 | 3 | 4 | 2 | 1 | 3 |
| 539 | | 1 | 1 | 1 | 5 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 54 | 3 | 4 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 1 |
| 540 | | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 25 | 4 | 2 | 4 | 2 | 3 | 1 | 4 | 4 | 1 | 2 |
| 541 | | 1 | 1 | 1 | 2 | 2 | 5 | 5 | 2 | 5 | 2 | 2 | 2 | 86 | 2 | 99 | 2 | 99 | 3 | 4 | 3 | 1 | 4 | 4 |
| 542 | | 3 | 1 | 2 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 30 | 1 | 3 | 1 | 3 | 3 | 4 | 4 | 4 | 4 | 2 |
| 543 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 41 | 3 | 99 | 2 | 2 | 2 | 3 | 99 | 4 | 4 | 99 |
| 544 | | 3 | 2 | 2 | 5 | 5 | 2 | 5 | 3 | 5 | 5 | 1 | 1 | 42 | 2 | 2 | 4 | 2 | 2 | 4 | 1 | 3 | 1 | 1 |
| 545 | | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 92 | 1 | 4 | 1 | 2 | 3 | 3 | 99 | 99 | 3 | 1 |
| 546 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 3 | 1 | 3 | 1 | 2 | 4 | 2 | 3 | 4 | 1 |
| 547 | | 1 | 1 | 1 | 4 | 4 | 3 | 4 | 4 | 3 | 2 | 3 | 1 | 49 | 1 | 3 | 3 | 1 | 3 | 4 | 99 | 1 | 1 | 4 |
| 548 | | 2 | 2 | 2 | 2 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 3 | 70 | 1 | 3 | 2 | 3 | 2 | 4 | 4 | 1 | 1 | 1 |
| 549 | | 3 | 2 | 2 | 3 | 4 | 1 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 99 | 2 | 3 | 1 | 3 | 2 | 99 | 4 | 4 |
| 550 | | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 10 | 3 | 1 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 4 |
| 551 | | 3 | 1 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 69 | 4 | 4 | 2 | 3 | 4 | 2 | 3 | 2 | 3 | 4 |
| 552 | HELPS ENVIRONMENT | 2 | 1 | 1 | 3 | 2 | 1 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 3 | 3 | 4 | 2 | 1 | 3 | 3 | 4 | 2 |
| 553 | | 2 | 5 | 5 | 4 | 4 | 5 | 2 | 5 | 1 | 5 | 2 | 2 | 3 | 2 | 2 | 4 | 4 | 1 | 4 | 3 | 4 | 4 | 1 |
| 554 | | 1 | 1 | 1 | 4 | 3 | 2 | 4 | 2 | 4 | 3 | 3 | 1 | 11 | 1 | 3 | 4 | 4 | 99 | 4 | 2 | 1 | 3 | 3 |
| 555 | | 3 | 3 | 3 | 2 | 4 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 19 | 1 | 3 | 3 | 2 | 3 | 3 | 1 | 2 | 4 | 1 |
| 556 | | 1 | 2 | 2 | 4 | 4 | 1 | 4 | 2 | 3 | 2 | 3 | 2 | 68 | 3 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 3 | 3 |
| 557 | | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | 33 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 558 | | 1 | 1 | 1 | 4 | 4 | 4 | 5 | 3 | 2 | 2 | 3 | 2 | 86 | 4 | 4 | 3 | 1 | 4 | 3 | 4 | 1 | 4 | 3 |
| 559 | | 3 | 2 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 86 | 4 | 2 | 3 | 2 | 2 | 4 | 1 | 2 | 1 | 4 |
| 560 | | 1 | 2 | 2 | 2 | 5 | 1 | 5 | 2 | 3 | 3 | 2 | 2 | 44 | 1 | 1 | 1 | 99 | 2 | 1 | 4 | 3 | 2 | 4 |
| 561 | | 1 | 1 | 1 | 3 | 4 | 2 | 4 | 2 | 4 | 2 | 3 | 1 | 44 | 4 | 3 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 3 |
| 562 | | 1 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 36 | 4 | 4 | 2 | 3 | 4 | 1 | 4 | 4 | 4 | 3 |
| 563 | | 2 | 1 | 1 | 2 | 5 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 32 | 3 | 3 | 4 | 3 | 4 | 3 | 1 | 2 | 1 | 1 |
| 564 | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 96 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 565 | | 3 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 32 | 2 | 2 | 4 | 1 | 4 | 3 | 1 | 1 | 3 | 2 |
| 566 | | 1 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 73 | 2 | 4 | 3 | 1 | 4 | 2 | 2 | 1 | 3 | 4 |
| 567 | | 3 | 2 | 3 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 64 | 1 | 3 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 4 |
| 568 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 38 | 1 | 3 | 2 | 2 | 1 | 3 | 1 | 4 | 2 | 2 |
| 569 | | 1 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 18 | 1 | 4 | 2 | 3 | 4 | 2 | 2 | 3 | 3 | 1 |
| 570 | | 1 | 1 | 3 | 3 | 4 | 2 | 3 | 4 | 3 | 2 | 3 | 3 | 53 | 2 | 1 | 1 | 3 | 99 | 99 | 99 | 2 | 99 | 99 |
| 571 | | 3 | 1 | 1 | 2 | 4 | 1 | 4 | 1 | 4 | 4 | 2 | 2 | 83 | 3 | 1 | 2 | 1 | 1 | 4 | 1 | 1 | 3 | 2 |
| 572 | | 1 | 1 | 1 | 2 | 4 | 2 | 5 | 1 | 1 | 2 | 3 | 1 | 12 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 573 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 94 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 574 | | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 74 | 1 | 4 | 3 | 4 | 3 | 1 | 2 | 1 | 4 | 3 |
| 575 | | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 26 | 2 | 99 | 99 | 99 | 4 | 99 | 99 | 2 | 99 | 4 |
| 576 | | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 85 | 1 | 3 | 2 | 2 | 2 | 2 | 4 | 3 | 1 | 2 |
| 577 | | 1 | 1 | 2 | 3 | 4 | 4 | 5 | 2 | 4 | 3 | 3 | 2 | 51 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 578 | | 1 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 84 | 1 | 99 | 3 | 4 | 1 | 3 | 4 | 2 | 2 | 4 |
| 579 | | 2 | 1 | 1 | 1 | 4 | 1 | 5 | 3 | 5 | 5 | 3 | 1 | 68 | 2 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 4 | 3 |
| 580 | | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 22 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 581 | | 1 | 1 | 2 | 5 | 5 | 1 | 3 | 3 | 3 | 5 | 3 | 4 | 15 | 4 | 1 | 4 | 4 | 2 | 4 | 2 | 2 | 3 | 2 |
| 582 | | 1 | 1 | 1 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 37 | 99 | 99 | 99 | 99 | 4 | 99 | 2 | 4 | 4 | 4 |
| 583 | | 1 | 1 | 1 | 1 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 65 | 2 | 3 | 99 | 2 | 1 | 99 | 1 | 2 | 99 | 2 |
| 584 | | 2 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 29 | 2 | 3 | 1 | 1 | 1 | 99 | 2 | 4 | 3 | 99 |
| 585 | | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 25 | 2 | 4 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 2 |
| 586 | | 1 | 1 | 1 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 20 | 2 | 1 | 3 | 2 | 3 | 2 | 4 | 99 | 99 | 3 |
| 587 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 76 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 4 | 2 | 3 |
| 588 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 33 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 589 | | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 71 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 4 | 1 | 1 |
| 590 | | 2 | 2 | 3 | 2 | 4 | 3 | 5 | 4 | 2 | 2 | 2 | 3 | 92 | 2 | 4 | 2 | 99 | 3 | 3 | 2 | 3 | 2 | 1 |
| 591 | | 2 | 2 | 3 | 3 | 4 | 4 | 5 | 2 | 4 | 3 | 2 | 2 | 31 | 2 | 4 | 4 | 3 | 3 | 1 | 1 | 3 | 1 | 2 |
| 592 | | 1 | 1 | 1 | 1 | 3 | 1 | 4 | 2 | 4 | 4 | 3 | 2 | 9 | 2 | 4 | 3 | 4 | 99 | 99 | 4 | 99 | 4 | 3 |
| 593 | | 1 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 3 | 1 | 93 | 3 | 1 | 3 | 4 | 2 | 4 | 4 | 2 | 2 | 4 |
| 594 | | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 4 | 1 | 3 | 4 | 2 | 2 | 4 |
| 595 | | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 55 | 2 | 3 | 99 | 4 | 99 | 3 | 3 | 99 | 1 | 4 |
| 596 | | 2 | 1 | 1 | 1 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 66 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 4 | 4 | 2 |
| 597 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 56 | 99 | 1 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 |
| 598 | | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 4 | 3 | 2 | 4 | 28 | 1 | 4 | 1 | 3 | 4 | 4 | 2 | 2 | 3 | 3 |
| 599 | | 1 | 3 | 3 | 4 | 2 | 4 | 3 | 5 | 3 | 3 | 3 | 2 | 40 | 2 | 2 | 1 | 4 | 3 | 1 | 1 | 3 | 4 | 4 |
| 600 | | 3 | 4 | 4 | 4 | 2 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 90 | 3 | 2 | 99 | 99 | 1 | 2 | 2 | 2 | 99 | 3 |
| 601 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 87 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 2 |
| 602 | | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 2 | 5 | 5 | 3 | 3 | 17 | 2 | 4 | 4 | 4 | 1 | 1 | 4 | 3 | 4 | 1 |
| 603 | | 3 | 2 | 1 | 1 | 5 | 4 | 2 | 5 | 3 | 5 | 5 | 2 | 61 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 4 | 3 | 4 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 604 | | 2 | 1 | 1 | 4 | 4 | 1 | 5 | 2 | 3 | 3 | 4 | 2 | 91 | 99 | 99 | 99 | 1 | 4 | 4 | 2 | 1 | 4 | 2 |
| 605 | | 3 | 1 | 1 | 1 | 1 | 5 | 4 | 5 | 1 | 5 | 3 | 2 | 70 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 4 | 1 | 2 |
| 606 | | 2 | 4 | 4 | 4 | 4 | 1 | 4 | 5 | 3 | 4 | 4 | 3 | 47 | 3 | 99 | 3 | 2 | 2 | 4 | 3 | 4 | 3 | 2 |
| 607 | | 1 | 2 | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 54 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| 608 | | 1 | 1 | 1 | 3 | 5 | 5 | 3 | 3 | 1 | 1 | 1 | 3 | 41 | 4 | 4 | 2 | 2 | 3 | 3 | 3 | 2 | 4 | 2 |
| 609 | | 2 | 2 | 1 | 1 | 5 | 5 | 3 | 4 | 4 | 4 | 4 | 2 | 30 | 1 | 1 | 3 | 1 | 1 | 4 | 3 | 4 | 4 | 2 |
| 610 | coupon | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 39 | 1 | 3 | 1 | 2 | 3 | 3 | 2 | 1 | 3 | 4 |
| 611 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 75 | 3 | 99 | 2 | 99 | 99 | 1 | 99 | 99 | 3 | 99 |
| 612 | | 1 | 1 | 2 | 3 | 4 | 3 | 5 | 2 | 4 | 2 | 3 | 2 | 14 | 99 | 99 | 99 | 99 | 3 | 2 | 99 | 4 | 99 | 1 |
| 613 | | 1 | 1 | 1 | 5 | 5 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 6 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 4 |
| 614 | | 1 | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 3 | 60 | 2 | 3 | 2 | 1 | 3 | 3 | 3 | 3 | 2 | 3 |
| 615 | | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 79 | 99 | 2 | 99 | 3 | 4 | 99 | 4 | 4 | 99 | 4 |
| 616 | | 2 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 78 | 2 | 2 | 1 | 2 | 1 | 4 | 3 | 3 | 99 | 2 |
| 617 | On sale | 1 | 1 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 77 | 1 | 1 | 1 | 99 | 99 | 4 | 4 | 3 | 1 | 4 |
| 618 | | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 88 | 4 | 99 | 99 | 99 | 1 | 2 | 2 | 99 | 3 | 99 |
| 619 | | 1 | 1 | 1 | 4 | 4 | 1 | 4 | 2 | 5 | 4 | 1 | 1 | 43 | 3 | 2 | 1 | 4 | 4 | 2 | 3 | 4 | 1 | 3 |
| 620 | | 2 | 3 | 2 | 3 | 5 | 1 | 4 | 2 | 3 | 3 | 4 | 3 | 5 | 1 | 1 | 99 | 3 | 99 | 99 | 99 | 2 | 1 | 3 |
| 621 | | 2 | 3 | 2 | 5 | 2 | 1 | 3 | 3 | 3 | 3 | 2 | 3 | 13 | 3 | 4 | 1 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| 622 | | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 8 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 3 | 3 | 4 |
| 623 | | 2 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 77 | 2 | 4 | 2 | 4 | 3 | 3 | 4 | 1 | 2 | 4 |
| 624 | | 2 | 2 | 2 | 4 | 5 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 34 | 2 | 1 | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 4 |
| 625 | | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 19 | 2 | 1 | 3 | 2 | 2 | 4 | 3 | 2 | 4 | 1 |
| 626 | | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 57 | 3 | 3 | 4 | 4 | 3 | 2 | 1 | 4 | 4 | 2 |
| 627 | | 3 | 1 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 3 | 2 | 2 | 58 | 2 | 3 | 3 | 1 | 2 | 2 | 3 | 4 | 4 | 1 |
| 628 | | 3 | 2 | 3 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 49 | 99 | 1 | 99 | 99 | 3 | 4 | 1 | 1 | 1 | 4 |
| 629 | | 1 | 1 | 1 | 1 | 4 | 1 | 2 | 3 | 4 | 2 | 3 | 2 | 72 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 2 |
| 630 | | 3 | 1 | 1 | 5 | 5 | 5 | 5 | 1 | 5 | 3 | 2 | 1 | 45 | 99 | 4 | 99 | 2 | 3 | 99 | 2 | 3 | 99 | 3 |
| 631 | | 3 | 3 | 5 | 2 | 5 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 24 | 4 | 4 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 1 |
| 632 | | 2 | 1 | 1 | 3 | 1 | 1 | 4 | 3 | 1 | 3 | 3 | 2 | 11 | 1 | 3 | 3 | 4 | 2 | 1 | 3 | 2 | 3 | 2 |
| 633 | | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 96 | 2 | 4 | 1 | 1 | 4 | 1 | 2 | 1 | 4 | 2 |
| 634 | | 1 | 1 | 1 | 3 | 3 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 67 | 3 | 1 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 2 |
| 635 | | 3 | 1 | 1 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 3 | 67 | 3 | 1 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 2 |
| 636 | | 3 | 5 | 5 | 3 | 5 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 48 | 2 | 2 | 4 | 2 | 2 | 4 | 2 | 1 | 3 | 2 |
| 637 | | 2 | 1 | 1 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 59 | 99 | 3 | 99 | 2 | 4 | 2 | 4 | 2 | 4 | 3 |
| 638 | | 2 | 2 | 2 | 4 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 52 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 4 | 3 | 2 |
| 639 | | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 50 | 4 | 1 | 1 | 2 | 2 | 4 | 4 | 3 | 3 | 4 |
| 640 | | 1 | 2 | 2 | 2 | 5 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 10 | 3 | 1 | 1 | 4 | 2 | 4 | 4 | 3 | 1 | 1 |
| 641 | | 1 | 1 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 23 | 1 | 4 | 4 | 4 | 3 | 2 | 2 | 4 | 2 | 1 |
| 642 | | 3 | 1 | 1 | 4 | 5 | 4 | 5 | 2 | 4 | 2 | 2 | 2 | 95 | 1 | 4 | 3 | 1 | 2 | 1 | 99 | 99 | 99 | 4 |
| 643 | | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 27 | 1 | 3 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 4 |
| 644 | | 2 | 2 | 2 | 1 | 4 | 3 | 5 | 3 | 3 | 3 | 1 | 2 | 36 | 1 | 1 | 3 | 4 | 3 | 3 | 1 | 2 | 4 | 4 |
| 645 | | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 89 | 4 | 4 | 2 | 3 | 3 | 2 | 1 | 4 | 4 | 2 |
| 646 | | 1 | 1 | 1 | 3 | 4 | 2 | 4 | 2 | 2 | 1 | 3 | 1 | 81 | 2 | 2 | 3 | 1 | 2 | 2 | 4 | 3 | 2 | 4 |
| 647 | | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 82 | 99 | 99 | 99 | 3 | 99 | 4 | 2 | 99 | 99 | 99 |
| 648 | | 4 | 4 | 2 | 2 | 5 | 4 | 2 | 1 | 4 | 3 | 4 | 3 | 62 | 3 | 2 | 2 | 1 | 4 | 4 | 4 | 3 | 1 | 3 |
| 649 | | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 84 | 1 | 1 | 3 | 4 | 4 | 1 | 4 | 99 | 2 | 3 |
| 650 | | 1 | 1 | 1 | 2 | 5 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 63 | 3 | 3 | 1 | 4 | 2 | 4 | 3 | 3 | 2 | 2 |
| 651 | free of bad ingredients | 3 | 3 | 3 | 5 | 5 | 3 | 5 | 2 | 5 | 2 | 2 | 2 | 80 | 3 | 99 | 4 | 4 | 2 | 3 | 2 | 99 | 99 | 99 |
| 652 | | 2 | 2 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 3 | 1 | 69 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 2 | 3 | 3 |
| 653 | | 1 | 1 | 2 | 2 | 3 | 3 | 4 | 2 | 4 | 3 | 4 | 2 | 4 | 3 | 2 | 3 | 1 | 2 | 4 | 3 | 1 | 3 | 1 |
| 654 | | 2 | 1 | 1 | 3 | 5 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 37 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 4 | 2 | 2 |
| 655 | | 1 | 2 | 2 | 4 | 5 | 2 | 4 | 4 | 3 | 3 | 2 | 2 | 95 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 656 | | 1 | 1 | 1 | 4 | 4 | 1 | 4 | 1 | 3 | 3 | 3 | 2 | 52 | 99 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 4 | 3 |
| 657 | | 3 | 2 | 2 | 4 | 4 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 4 | 2 |
| 658 | | 1 | 2 | 2 | 3 | 4 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 16 | 1 | 4 | 2 | 2 | 2 | 4 | 3 | 2 | 3 | 1 |
| 659 | | 2 | 1 | 2 | 5 | 5 | 2 | 4 | 1 | 3 | 3 | 3 | 1 | 16 | 1 | 3 | 3 | 2 | 99 | 4 | 4 | 1 | 2 | 99 |
| 660 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 2 |
| 661 | | 3 | 2 | 2 | 3 | 3 | 2 | 4 | 3 | 5 | 2 | 3 | 2 | 21 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 662 | | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 21 | 3 | 2 | 4 | 99 | 99 | 4 | 2 | 1 | 1 | 1 |
| 663 | | 3 | 2 | 2 | 3 | 5 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 78 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 |
| 664 | | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 2 | 3 | 1 | 1 | 72 | 3 | 1 | 1 | 3 | 4 | 3 | 4 | 2 | 3 | 2 |
| 665 | | 1 | 1 | 2 | 3 | 5 | 2 | 3 | 4 | 4 | 3 | 2 | 2 | 59 | 2 | 3 | 4 | 4 | 1 | 2 | 3 | 4 | 2 | 3 |
| 666 | | 2 | 1 | 1 | 1 | 5 | 2 | 5 | 3 | 3 | 2 | 3 | 2 | 18 | 4 | 4 | 2 | 4 | 2 | 3 | 4 | 1 | 2 | 3 |
| 667 | | 5 | 2 | 2 | 2 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 71 | 1 | 3 | 3 | 4 | 2 | 3 | 4 | 2 | 3 | 3 |
| 668 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 11 | 1 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 3 |
| 669 | | 2 | 3 | 1 | 5 | 5 | 1 | 5 | 2 | 4 | 3 | 3 | 1 | 56 | 3 | 1 | 4 | 3 | 1 | 4 | 3 | 3 | 2 | 4 |
| 670 | | 1 | 3 | 1 | 1 | 5 | 2 | 2 | 4 | 2 | 3 | 2 | 3 | 39 | 99 | 2 | 4 | 2 | 3 | 99 | 99 | 1 | 2 | 1 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 671 | | 3 | 3 | 3 | 4 | 2 | 1 | 3 | 3 | 2 | 3 | 3 | 3 | 96 | 3 | 2 | | 4 | 3 | 4 | 3 | 3 | 1 | 99 |
| 672 | | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | | 9 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 4 |
| 673 | | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 3 | 2 | 3 | 4 | 4 | 1 | 4 | 1 | 3 | 2 | 4 | 2 | 1 |
| 674 | | 2 | 1 | 1 | 3 | 5 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 28 | 2 | 99 | 99 | 99 | 99 | 99 | 1 | 3 | 99 | 2 |
| 675 | | 3 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 13 | 99 | 3 | 99 | 2 | 99 | 99 | 1 | 2 | 4 | 1 |
| 676 | | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 29 | 3 | 2 | 4 | 4 | 3 | 3 | 1 | 2 | 3 | 1 |
| 677 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 22 | 3 | 3 | 1 | 1 | 2 | 4 | 1 | 3 | 4 | 1 |
| 678 | | 1 | 2 | 3 | 4 | 4 | 2 | 5 | 2 | 2 | 3 | 2 | 1 | 44 | 1 | 1 | 1 | 1 | 4 | 3 | 4 | 3 | 2 | 4 |
| 679 | | 3 | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 74 | 1 | 4 | 2 | 4 | 2 | 1 | 4 | 4 | 2 | 3 |
| 680 | | 3 | 3 | 2 | 2 | 5 | 3 | 4 | 3 | 2 | 2 | 3 | 3 | 88 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 3 | 3 | 1 |
| 681 | | 2 | 1 | 1 | 2 | 4 | 2 | 4 | 2 | 3 | 3 | 2 | 2 | 50 | 2 | 3 | 3 | 2 | 2 | 1 | 4 | 4 | 3 | 4 |
| 682 | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 15 | 3 | 1 | 99 | 99 | 2 | 4 | 99 | 1 | 3 | 1 |
| 683 | | 2 | 2 | 3 | 5 | 5 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 47 | 3 | 4 | 2 | 3 | 3 | 4 | 3 | 2 | 1 | 2 |
| 684 | | 2 | 2 | 4 | 3 | 5 | 3 | 2 | 2 | 3 | 4 | 2 | 2 | 66 | 99 | 3 | 1 | 4 | 99 | 99 | 1 | 1 | 99 | 2 |
| 685 | | 1 | 2 | 2 | 5 | 5 | 2 | 5 | 2 | 3 | 2 | 2 | 2 | 67 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | 2 | 3 | 2 |
| 686 | | 3 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 29 | 3 | 2 | 1 | 1 | 4 | 2 | 3 | 2 | 3 | 2 |
| 687 | | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 23 | 1 | 99 | 4 | 99 | 1 | 2 | 4 | 4 | 4 | 1 |
| 688 | | 3 | 3 | 4 | 3 | 4 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 33 | 2 | 99 | 4 | 2 | 4 | 2 | 2 | 1 | 99 | 4 |
| 689 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 63 | 3 | 2 | 4 | 1 | 3 | 1 | 1 | 2 | 3 | 1 |
| 690 | | 2 | 1 | 1 | 3 | 3 | 1 | 5 | 3 | 5 | 3 | 1 | 1 | 91 | 2 | 2 | 3 | 2 | 2 | 3 | 1 | 3 | 3 | 1 |
| 691 | | 1 | 2 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 3 | 1 | | 1 | 2 | 1 | 2 | 3 | 1 | 3 | 2 | 3 | 4 | 4 |
| 692 | | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 79 | 3 | 1 | 2 | 1 | 4 | 3 | 4 | 4 | 4 | 1 |
| 693 | | 1 | 1 | 1 | 3 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 73 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 4 | 3 | 4 |
| 694 | | 3 | 2 | 4 | 3 | 5 | 2 | 4 | 2 | 2 | 2 | 3 | | 58 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 695 | | 1 | 2 | 2 | 3 | 4 | 1 | 4 | 2 | 4 | 4 | 4 | 2 | 80 | 4 | 2 | 4 | 3 | 1 | 3 | 1 | 2 | 2 | 2 |
| 696 | | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 1 | 2 | | 46 | 3 | 4 | 1 | 4 | 3 | 1 | 1 | 4 | 4 | 3 |
| 697 | | 2 | 2 | 2 | 4 | 4 | 1 | 3 | 2 | 2 | 2 | 3 | 2 | 70 | 99 | 3 | 99 | 3 | 1 | 4 | 99 | 99 | 1 | 99 |
| 698 | | 2 | 1 | 1 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 65 | 2 | 3 | 2 | 3 | 2 | 4 | 3 | 3 | 3 | 2 |
| 699 | | 3 | 1 | 4 | 4 | 4 | 1 | 4 | 3 | 2 | 3 | 2 | 2 | 34 | 2 | 3 | 1 | 3 | 2 | 99 | 2 | 3 | 3 | 2 |
| 700 | | 3 | 2 | 2 | 2 | 4 | 1 | 3 | 2 | 3 | 3 | 2 | 1 | 14 | 3 | 1 | 3 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 701 | | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 35 | 1 | 4 | 3 | 1 | 1 | 4 | 4 | 4 | 4 | 3 |
| 702 | | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 17 | 1 | 4 | 3 | 4 | 3 | 4 | 2 | 1 | 1 | 2 |
| 703 | | 2 | 1 | 2 | 3 | 4 | 1 | 3 | 2 | 3 | 2 | 3 | 2 | 54 | 3 | 2 | 99 | 3 | 99 | 2 | 2 | 1 | 1 | 3 |
| 704 | | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 3 | 3 | 1 | 4 | 4 | 43 | 99 | 3 | 99 | 3 | 4 | 99 | 2 | 1 | 99 | 2 |
| 705 | | 3 | 1 | 2 | 2 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 93 | 4 | 4 | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 4 |
| 706 | | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | 1 | 3 | 4 | 4 | 2 | 4 | 2 | 1 | 3 | 3 |
| 707 | | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 1 | 60 | 1 | 3 | 2 | 1 | 3 | 3 | 3 | 2 | 1 | 2 |
| 708 | | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 3 | 7 | 1 | 2 | 1 | 1 | 1 | 4 | 3 | 1 | 4 | 4 |
| 709 | | 1 | 1 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 75 | 3 | 2 | 3 | 1 | 2 | 1 | 3 | 2 | 3 | 4 |
| 710 | | 1 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 81 | 2 | 2 | 3 | 1 | 2 | 4 | 4 | 3 | 2 | 4 |
| 711 | | 2 | 2 | 2 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 83 | 4 | 1 | 2 | 3 | 4 | 1 | 4 | 4 | 4 | 4 |
| 712 | | 5 | 5 | 5 | 5 | 5 | 2 | 4 | 3 | 2 | 2 | 4 | 3 | 20 | 99 | 1 | 2 | 3 | 4 | 99 | 99 | 99 | 99 | 3 |
| 713 | | 2 | 4 | 2 | 4 | 4 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 30 | 1 | 99 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 2 |
| 714 | | 3 | 2 | 2 | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 10 | 3 | 2 | 1 | 1 | 1 | 4 | 3 | 1 | 4 | 4 |
| 715 | | 2 | 3 | 2 | 5 | 4 | 3 | 3 | 3 | 4 | 5 | 2 | 2 | 51 | 1 | 2 | 4 | 4 | 1 | 3 | 1 | 3 | 2 | 1 |
| 716 | | 1 | 1 | 4 | 3 | 3 | 3 | 2 | 2 | 5 | 3 | 3 | 3 | 87 | 2 | 2 | 3 | 2 | 2 | 1 | 3 | 2 | 4 | 4 |
| 717 | | 3 | 1 | 2 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 3 | 42 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 1 | 1 |
| 718 | | 1 | 1 | 1 | 4 | 5 | 2 | 5 | 4 | 5 | 3 | 4 | 2 | 12 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 4 |
| 719 | | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 55 | 4 | 4 | 1 | 4 | 4 | 3 | 3 | 1 | 4 | 4 |
| 720 | | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 49 | 1 | 1 | 3 | 1 | 3 | 4 | 1 | 2 | 1 | 1 |
| 721 | | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 45 | 1 | 3 | 1 | 1 | 4 | 2 | 2 | 3 | 3 | 4 |
| 722 | | 2 | 2 | 5 | 4 | 4 | 3 | 5 | 2 | 5 | 4 | 3 | 4 | 24 | 4 | 99 | 4 | 3 | 99 | 3 | 2 | 3 | 1 | 1 |
| 723 | | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 61 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 99 | 3 | 4 |
| 724 | | 2 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 4 |
| 725 | | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 62 | 4 | 1 | 3 | 1 | 2 | 99 | 99 | 3 | 1 | 2 |
| 726 | | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 48 | 1 | 2 | 3 | 2 | 4 | 99 | 4 | 3 | 3 | 4 |
| 727 | Wife likes it. | 1 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 5 | 1 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 99 |
| 728 | | 2 | 2 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 3 | 90 | 4 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 4 | 3 |
| 729 | Environmentally friendly | 2 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 76 | 1 | 3 | 3 | 2 | 2 | 99 | 4 | 3 | 3 | 3 |
| 730 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 1 | 2 | 2 | 38 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 1 | 3 |
| 731 | | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | | 19 | 3 | 1 | 3 | 1 | 2 | 4 | 3 | 3 | 4 | 1 |
| 732 | | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 5 | 3 | 1 | 1 | 32 | 3 | 99 | 99 | 1 | 99 | 99 | 99 | 1 | 99 | 4 |
| 733 | | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 3 | 3 | 2 | 4 | 1 | 37 | 2 | 1 | 99 | 1 | 4 | 2 | 2 | 1 | 2 | 4 |
| 734 | | 2 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 4 | 3 | 3 | 1 | 2 |
| 735 | | 3 | 3 | 2 | 4 | 4 | 2 | 4 | 1 | 2 | 4 | 2 | 2 | 50 | 4 | 4 | 2 | 2 | 1 | 4 | 2 | 4 | 4 | 4 |
| 736 | | 2 | 1 | 2 | 4 | 4 | 1 | 4 | 2 | 3 | 2 | 4 | 1 | 94 | 3 | 2 | 4 | 99 | 99 | 2 | 2 | 99 | 4 | 3 |
| 737 | | 2 | 2 | 1 | 2 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 2 | 53 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 4 | 1 | 4 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 738 | | 2 | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 4 | 3 | 2 | 69 | 99 | 4 | 3 | 3 | 4 | 99 | 1 | 2 | 3 | 1 |
| 739 | | 2 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 31 | 2 | 4 | 4 | 3 | 3 | 1 | 1 | 3 | 1 | 1 |
| 740 | | 2 | 2 | 4 | 4 | 5 | 2 | 5 | 2 | 4 | 3 | 3 | 2 | 35 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 4 | 2 | 1 |
| 741 | | 2 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 4 | 3 | 5 | 3 | 57 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 1 | 4 | 1 |
| 742 | | 2 | 1 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 82 | 3 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 3 | 4 |
| 743 | | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 6 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 99 | 2 |
| 744 | | 3 | 1 | 1 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 64 | 3 | 99 | 99 | 4 | 1 | 99 | 3 | 99 | 99 | 2 |
| 745 | | 3 | 2 | 1 | 4 | 5 | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 46 | 3 | 99 | 1 | 4 | 3 | 1 | 3 | 4 | 4 | 3 |
| 746 | | 2 | 4 | 4 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 40 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 3 | 4 | 3 |
| 747 | | 2 | 1 | 1 | 3 | 4 | 2 | 4 | 3 | 3 | 3 | 2 | 1 | 41 | 4 | 4 | 99 | 2 | 3 | 99 | 99 | 99 | 1 | 99 |
| 748 | | 2 | 1 | 1 | 4 | 4 | 2 | 3 | 3 | 2 | 3 | 1 | 3 | 27 | 4 | 2 | 2 | 1 | 3 | 4 | 1 | 3 | 4 | 2 |
| 749 | | 1 | 2 | 1 | 5 | 5 | 4 | 4 | 3 | 5 | 2 | 4 | 3 | 89 | 99 | 3 | 99 | 99 | 99 | 2 | 1 | 4 | 2 | 4 |
| 750 | | 1 | 3 | 1 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 68 | 3 | 1 | 3 | 4 | 99 | 1 | 1 | 2 | 2 | 3 |
| 751 | | 2 | 1 | 1 | 3 | 5 | 2 | 5 | 1 | 4 | 4 | 3 | 1 | 83 | 3 | 1 | 2 | 99 | 1 | 4 | 1 | 1 | 99 | 2 |
| 752 | | 1 | 2 | 2 | 1 | 4 | 2 | 5 | 4 | 2 | 2 | 2 | 2 | 79 | 4 | 2 | 2 | 1 | 1 | 3 | 4 | 4 | 4 | 1 |
| 753 | | 1 | 2 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 2 | 2 | 43 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 3 |
| 754 | | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 36 | 1 | 2 | 3 | 3 | 1 | 3 | 1 | 1 | 4 | 4 |
| 755 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 61 | 1 | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 4 | 3 |
| 756 | | 1 | 3 | 2 | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 71 | 1 | 4 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 |
| 757 | | 2 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 5 | 5 | 2 | 5 | 75 | 2 | 99 | 3 | 99 | 3 | 2 | 3 | 99 | 3 | 99 |
| 758 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 3 | 2 | 3 | 2 | 1 | 3 | 4 | 1 | 2 | 1 |
| 759 | | 3 | 1 | 1 | 3 | 4 | 3 | 4 | 2 | 3 | 1 | 1 | 1 | 49 | 1 | 1 | 1 | 1 | 4 | 4 | 3 | 1 | 1 | 1 |
| 760 | | 2 | 2 | 3 | 4 | 2 | 4 | 5 | 2 | 4 | 1 | 2 | 2 | 59 | 2 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 4 | 3 |
| 761 | | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 19 | 1 | 3 | 3 | 2 | 2 | 4 | 1 | 2 | 4 | 1 |
| 762 | | 1 | 3 | 1 | 5 | 5 | 1 | 5 | 3 | 5 | 1 | 2 | 1 | 27 | 1 | 2 | 2 | 1 | 2 | 3 | 1 | 3 | 2 | 2 |
| 763 | | 2 | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 7 | 4 | 99 | 2 | 99 | 1 | 3 | 1 | 2 | 3 | 4 |
| 764 | | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 21 | 4 | 3 | 2 | 2 | 2 | 4 | 3 | 3 | 2 | 3 |
| 765 | | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 4 | 4 | 2 | 3 | 2 | 62 | 3 | 3 | 1 | 2 | 3 | 3 | 1 | 4 | 1 | 3 |
| 766 | | 3 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 51 | 1 | 1 | 1 | 4 | 1 | 3 | 1 | 3 | 4 | 3 |
| 767 | | 3 | 1 | 1 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 5 | 1 | 66 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 4 | 2 |
| 768 | | 3 | 2 | 2 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 1 | 3 | 15 | 4 | 1 | 1 | 4 | 1 | 4 | 2 | 2 | 3 | 4 |
| 769 | | 1 | 2 | 2 | 2 | 4 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 24 | 4 | 4 | 2 | 4 | 2 | 3 | 2 | 2 | 3 | 3 |
| 770 | | 1 | 3 | 3 | 5 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 95 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 771 | | 1 | 1 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 85 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 |
| 772 | | 3 | 1 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 10 | 99 | 1 | 1 | 99 | 2 | 99 | 99 | 1 | 2 | 3 |
| 773 | | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 72 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 1 | 2 | 2 |
| 774 | | 2 | 3 | 2 | 4 | 4 | 2 | 5 | 3 | 3 | 3 | 3 | 2 | 34 | 2 | 3 | 3 | 3 | 4 | 1 | 2 | 3 | 3 | 3 |
| 775 | | 1 | 1 | 2 | 2 | 4 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 54 | 4 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 3 |
| 776 | | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 3 | 2 |
| 777 | | 2 | 2 | 3 | 4 | 3 | 5 | 5 | 2 | 2 | 3 | 2 | 1 | 78 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 3 | 2 | 2 |
| 778 | | 4 | 1 | 1 | 3 | 2 | 3 | 5 | 1 | 4 | 4 | 2 | 1 | 82 | 3 | 3 | 99 | 2 | 3 | 4 | 2 | 1 | 99 | 4 |
| 779 | | 1 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 5 | 5 | 1 | 1 | 80 | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 1 | 3 | 1 |
| 780 | | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 84 | 4 | 99 | 99 | 4 | 3 | 2 | 99 | 99 | 99 | 2 |
| 781 | | 2 | 3 | 3 | 3 | 5 | 1 | 3 | 2 | 2 | 2 | 3 | 2 | 25 | 4 | 2 | 4 | 4 | 3 | 1 | 4 | 3 | 1 | 2 |
| 782 | | 1 | 4 | 3 | 4 | 4 | 3 | 5 | 3 | 5 | 5 | 1 | 3 | 33 | 4 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 2 |
| 783 | | 3 | 1 | 1 | 1 | 5 | 3 | 2 | 5 | 2 | 2 | 3 | 2 | 18 | 3 | 2 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 4 |
| 784 | | 1 | 2 | 2 | 5 | 5 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 32 | 3 | 1 | 2 | 1 | 4 | 3 | 1 | 1 | 3 | 4 |
| 785 | | 1 | 5 | 5 | 5 | 5 | 1 | 2 | 5 | 1 | 4 | 5 | 3 | 87 | 1 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 4 |
| 786 | | 4 | 2 | 2 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 3 | 2 | 42 | 2 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 3 | 3 |
| 787 | | 2 | 2 | 2 | 4 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 5 | 1 | 1 | 3 | 4 | 2 | 1 | 3 | 3 | 4 | 2 |
| 788 | | 2 | 1 | 1 | 5 | 1 | 4 | 5 | 2 | 2 | 4 | 3 | 2 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 |
| 789 | | 1 | 1 | 1 | 1 | 5 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 91 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 4 | 3 | 2 |
| 790 | | 2 | 4 | 3 | 2 | 5 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 47 | 99 | 3 | 2 | 1 | 2 | 3 | 4 | 99 | 99 | 3 |
| 791 | | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 23 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 792 | | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 1 | 4 | 3 | 2 | 1 | 70 | 1 | 4 | 2 | 1 | 1 | 4 | 2 | 4 | 1 | 2 |
| 793 | | 1 | 1 | 1 | 4 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 3 |
| 794 | | 4 | 2 | 2 | 2 | 4 | 2 | 3 | 2 | 3 | 3 | 2 | 1 | 76 | 4 | 3 | 1 | 2 | 2 | 3 | 4 | 2 | 3 | 3 |
| 795 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 81 | 2 | 4 | 4 | 4 | 1 | 2 | 4 | 2 | 3 | 2 |
| 796 | | 1 | 1 | 1 | 4 | 3 | 1 | 3 | 3 | 3 | 2 | 3 | 3 | 39 | 1 | 3 | 3 | 2 | 3 | 99 | 2 | 1 | 2 | 1 |
| 797 | | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 35 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 4 | 3 |
| 798 | | 2 | 2 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 53 | 2 | 1 | 1 | 5 | 2 | 3 | 1 | 2 | 3 | 2 |
| 799 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 74 | 2 | 4 | 3 | 3 | 4 | 3 | 1 | 2 | 4 | 2 |
| 800 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 16 | 1 | 4 | 2 | 2 | 2 | 4 | 1 | 1 | 99 | 2 |
| 801 | | 1 | 2 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 86 | 2 | 2 | 3 | 2 | 3 | 4 | 4 | 3 | 2 | 1 |
| 802 | | 3 | 2 | 3 | 3 | 5 | 3 | 5 | 3 | 4 | 4 | 2 | 3 | 38 | 2 | 3 | 1 | 4 | 4 | 4 | 4 | 4 | 3 | 2 |
| 803 | | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 65 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 804 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 28 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 |

| IDNO | Q5X97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 805 | | 2 | 2 | 2 | 2 | 5 | 2 | 4 | 3 | 3 | 4 | 4 | 3 | 58 | 2 | 3 | 1 | 2 | 2 | 3 | 1 | 4 | | 1 |
| 806 | | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 26 | 4 | | 4 | 4 | 1 | 4 | 3 | 3 | 2 | 1 |
| 807 | | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 4 | 3 | 2 | 2 | 88 | 2 | 99 | 4 | 2 | 2 | 3 | 2 | 2 | 3 | 1 |
| 808 | | 1 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 17 | 2 | 4 | 4 | 4 | 99 | 99 | 1 | 99 | 2 | 4 |
| 809 | | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 1 | 63 | 4 | 3 | 2 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| 810 | | 2 | 3 | 2 | 3 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 20 | 99 | 1 | 3 | 99 | 3 | 1 | 2 | 1 | 99 | 1 |
| 811 | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 60 | 1 | 3 | 2 | 1 | 3 | 3 | 3 | 2 | 3 | 2 |
| 812 | | 3 | 3 | 3 | 4 | 4 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 40 | 2 | 2 | 1 | 4 | 3 | 1 | 3 | 4 | 4 | 4 |
| 813 | | 1 | 1 | 1 | 5 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 11 | 1 | 3 | 3 | 4 | 2 | 4 | 2 | 1 | 3 | 3 |
| 814 | | 1 | 1 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 1 | 31 | 99 | 4 | 4 | 3 | 3 | 1 | 1 | 99 | 1 | 2 |
| 815 | | 3 | 2 | 5 | 5 | 2 | 1 | 4 | 2 | 4 | 4 | 3 | 1 | 57 | 2 | 3 | 4 | 4 | 3 | 3 | 1 | 4 | 4 | 2 |
| 816 | | 1 | 1 | 1 | 3 | 3 | 3 | 4 | 3 | 1 | 2 | 1 | 2 | 22 | 1 | 3 | 2 | 4 | 2 | 4 | 4 | 2 | 4 | 1 |
| 817 | | 2 | 1 | 2 | 2 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 93 | 4 | 1 | 2 | 2 | 2 | 3 | 3 | 4 | 2 | 3 |
| 818 | | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 2 | 1 | 13 | 3 | 1 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 1 |
| 819 | | 1 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 89 | 4 | 3 | 4 | 3 | 3 | 2 | 2 | 1 | 3 | 1 |
| 820 | | 1 | 2 | 2 | 3 | 3 | 1 | 3 | 2 | 3 | 1 | 3 | 1 | 6 | 3 | 99 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 821 | Coupons available | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 33 | 4 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 |
| 822 | had a coupon | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 41 | 4 | 4 | 2 | 2 | 2 | 3 | 3 | 1 | 4 | 2 |
| 823 | | 2 | 4 | 4 | 1 | 5 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 48 | 2 | 2 | 4 | 2 | 2 | 2 | 3 | 1 | 1 | 1 |
| 824 | | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 45 | 1 | 3 | 3 | 2 | 3 | 4 | 2 | 3 | 3 | 3 |
| 825 | | 2 | 1 | 1 | 4 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 18 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 3 | 2 |
| 826 | | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 2 |
| 827 | | 1 | 1 | 1 | 3 | 4 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 29 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 3 | 4 |
| 828 | | 1 | 2 | 3 | 3 | 2 | 3 | 4 | 1 | 1 | 3 | 1 | 2 | 69 | 99 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 99 |
| 829 | | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 92 | 1 | 4 | 1 | 2 | 3 | 3 | 2 | 3 | 3 | 1 |
| 830 | had coupon | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 1 | 1 | 30 | 1 | 1 | 3 | 1 | 1 | 4 | 3 | 2 | 4 | 4 |
| 831 | | 2 | 2 | 2 | 3 | 4 | 2 | 3 | 4 | 2 | 2 | 4 | 3 | 77 | 2 | 99 | 99 | 3 | 3 | 3 | 4 | 3 | 2 | 2 |
| 832 | | 1 | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 64 | 3 | 3 | 1 | 4 | 2 | 3 | 2 | 3 | 2 | 2 |
| 833 | | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 94 | 1 | 4 | 99 | 1 | 99 | 2 | 99 | 99 | 3 | 2 |
| 834 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 67 | 3 | 4 | 3 | 4 | 3 | 1 | 4 | 2 | 2 | 2 |
| 835 | | 1 | 1 | 1 | 4 | 4 | 1 | 2 | 3 | 2 | 2 | 3 | 2 | 55 | 4 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 1 | 4 |
| 836 | | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 96 | 1 | 1 | 1 | 3 | 4 | 3 | 3 | 2 | 4 | 2 |
| 837 | | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 90 | 3 | 99 | 1 | 1 | 99 | 2 | 1 | 4 | 3 | 99 |
| 838 | coupons | 2 | 5 | 5 | 5 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 44 | 99 | 99 | 99 | 99 | 99 | 2 | 99 | 99 | 99 | 4 |
| 839 | | 1 | 1 | 1 | 2 | 4 | 1 | 5 | 1 | 3 | 2 | 3 | 1 | 73 | 2 | 1 | 3 | 1 | 99 | 99 | 2 | 99 | 3 | 99 |
| 840 | | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 4 | 3 | 4 | 4 | 1 | 2 | 4 | 2 | 2 |
| 841 | | 5 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 4 | 3 | 1 | 4 | 4 |
| 842 | | 2 | 3 | 4 | 4 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 3 | 14 | 99 | 99 | 3 | 99 | 99 | 2 | 99 | 1 | 99 | 2 |
| 843 | | 2 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 3 | 1 | 68 | 1 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 2 |
| 844 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 86 | 4 | 3 | 3 | 1 | 4 | 3 | 4 | 1 | 4 | 3 |
| 845 | | 2 | 1 | 2 | 2 | 3 | 1 | 4 | 4 | 2 | 1 | 3 | 3 | 56 | 3 | 99 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 99 |
| 846 | | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 44 | 4 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 3 |
| 847 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | 1 | 3 | 3 | 1 | 3 | 4 | 2 | 1 | 4 | 3 |
| 848 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 77 | 99 | 99 | 1 | 99 | 2 | 99 | 2 | 99 | 99 | 99 |
| 849 | | 1 | 2 | 3 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 56 | 3 | 3 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 4 |
| 850 | | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 73 | 2 | 99 | 4 | 1 | 4 | 2 | 4 | 4 | 99 | 99 |
| 851 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 24 | 4 | 1 | 4 | 4 | 2 | 4 | 2 | 1 | 3 | 3 |
| 852 | | 1 | 1 | 1 | 3 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 10 | 3 | 3 | 1 | 1 | 2 | 4 | 3 | 1 | 4 | 1 |
| 853 | | 2 | 3 | 3 | 5 | 3 | 5 | 3 | 5 | 3 | 3 | 3 | 3 | 53 | 1 | 1 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 4 |
| 854 | | 3 | 1 | 1 | 4 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 69 | 99 | 1 | 3 | 3 | 4 | 4 | 3 | 2 | 3 | 1 |
| 855 | | 1 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 84 | 4 | 1 | 3 | 4 | 2 | 4 | 3 | 2 | 3 | 2 |
| 856 | | 1 | 2 | 3 | 5 | 5 | 2 | 5 | 3 | 1 | 5 | 5 | 3 | 71 | 4 | 1 | 3 | 4 | 2 | 4 | 3 | 2 | 2 | 2 |
| 857 | | 2 | 1 | 3 | 5 | 5 | 2 | 5 | 1 | 5 | 5 | 3 | 2 | 83 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 99 | 99 |
| 858 | | 4 | 2 | 2 | 2 | 4 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 4 | 4 | 1 | 4 | 4 |
| 859 | | 2 | 3 | 3 | 3 | 5 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 62 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 |
| 860 | | 2 | 2 | 3 | 3 | 1 | 3 | 4 | 4 | 2 | 2 | 3 | 2 | 55 | 4 | 4 | 4 | 4 | 3 | 3 | 1 | 1 | 4 | 4 |
| 861 | good price | 1 | 1 | 5 | 4 | 5 | 4 | 4 | 4 | 2 | 3 | 4 | 2 | 87 | 3 | 4 | 99 | 3 | 2 | 4 | 4 | 1 | 2 | 99 |
| 862 | | 1 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 13 | 1 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 4 | 1 |
| 863 | | 2 | 1 | 3 | 4 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 39 | 1 | 3 | 3 | 3 | 99 | 99 | 2 | 4 | 3 | 99 |
| 864 | | 2 | 1 | 1 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 3 | 34 | 2 | 1 | 3 | 3 | 4 | 1 | 2 | 3 | 3 | 2 |
| 865 | | 1 | 2 | 1 | 5 | 5 | 3 | 5 | 5 | 3 | 2 | 2 | 2 | 48 | 2 | 2 | 4 | 4 | 2 | 2 | 3 | 2 | 4 | 1 |
| 866 | | 1 | 2 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 90 | 3 | 2 | 99 | 2 | 2 | 2 | 2 | 2 | 4 | 2 |
| 867 | | 3 | 1 | 1 | 2 | 5 | 2 | 5 | 2 | 4 | 4 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 868 | | 1 | 1 | 2 | 4 | 4 | 1 | 4 | 1 | 4 | 3 | 3 | 1 | 81 | 2 | 3 | 99 | 4 | 2 | 99 | 99 | 3 | 4 | 4 |
| 869 | | 1 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 1 | 2 | 2 | 30 | 1 | 1 | 4 | 3 | 1 | 3 | 3 | 4 | 3 | 1 |
| 870 | | 1 | 2 | 1 | 1 | 5 | 3 | 3 | 3 | 3 | 2 | 4 | 2 | 74 | 99 | 4 | 99 | 1 | 99 | 99 | 99 | 99 | 99 | 3 |
| 871 | | 1 | 2 | 2 | 4 | 4 | 3 | 4 | 3 | 4 | 2 | 4 | 2 | 36 | 99 | 1 | 3 | 99 | 3 | 99 | 99 | 4 | 4 | 99 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 872 | | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 89 | 1 | 3 | 3 | 2 | 3 | 2 | 4 | 4 | 2 | 4 |
| 873 | | 2 | 1 | 1 | 4 | 5 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 8 | 4 | 2 | 2 | 3 | 2 | 1 | 4 | 4 | 2 | 4 |
| 874 | | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 52 | 99 | 1 | 3 | 2 | 99 | 2 | 4 | 1 | 3 | 2 |
| 875 | | 2 | 1 | 1 | 2 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 79 | 3 | 2 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 4 |
| 876 | | 2 | 3 | 2 | 2 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 1 | 32 | 3 | 2 | 4 | 1 | 4 | 2 | 3 | 4 | 1 | 4 |
| 877 | | 3 | 2 | 2 | 3 | 5 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 6 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 99 |
| 878 | | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 91 | 1 | 3 | 3 | 2 | 3 | 1 | 1 | 4 | 4 | 2 |
| 879 | | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 19 | 3 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 4 | 1 |
| 880 | natural | 4 | 1 | 2 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 2 | 99 | 99 | 99 | 99 | 99 | 3 | 1 | 99 | 99 | 99 |
| 881 | | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 49 | 4 | 3 | 99 | 1 | 4 | 99 | 99 | 4 | 1 | 99 |
| 882 | | 3 | 1 | 2 | 1 | 5 | 4 | 5 | 2 | 5 | 2 | 1 | 1 | 34 | 2 | 1 | 3 | 99 | 99 | 2 | 3 | 3 | 3 | 2 |
| 883 | | 3 | 3 | 4 | 5 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 58 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 4 | 3 | 1 |
| 884 | thick, not watered down. | 4 | 1 | 1 | 4 | 4 | 2 | 2 | 3 | 4 | 4 | 1 | 3 | 45 | 2 | 2 | 3 | 2 | 2 | 4 | 2 | 4 | 3 | 3 |
| 885 | | 2 | 3 | 3 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 61 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 3 | 2 |
| 886 | | 3 | 2 | 2 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 3 | 1 | 25 | 2 | 4 | 4 | 3 | 3 | 1 | 2 | 3 | 1 | 2 |
| 887 | | 2 | 1 | 1 | 3 | 4 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 17 | 2 | 99 | 4 | 99 | 1 | 99 | 4 | 99 | 99 | 99 |
| 888 | | 1 | 2 | 4 | 3 | 5 | 1 | 4 | 1 | 1 | 2 | 3 | 1 | 11 | 1 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 3 | 2 |
| 889 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 29 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 3 | 1 |
| 890 | | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 95 | 1 | 3 | 3 | 4 | 2 | 1 | 3 | 2 | 4 | 4 |
| 891 | | 1 | 1 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 3 | 3 | 1 | 70 | 2 | 3 | 1 | 3 | 2 | 4 | 4 | 4 | 1 | 1 |
| 892 | | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 67 | 3 | 4 | 3 | 3 | 1 | 3 | 3 | 2 | 3 | 2 |
| 893 | | 1 | 1 | 1 | 4 | 5 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 22 | 1 | 3 | 3 | 2 | 2 | 4 | 1 | 2 | 4 | 1 |
| 894 | | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 75 | 2 | 2 | 3 | 2 | 2 | 1 | 3 | 2 | 3 | 4 |
| 895 | | 2 | 3 | 2 | 2 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 16 | 1 | 3 | 3 | 2 | 2 | 4 | 1 | 2 | 4 | 1 |
| 896 | | 3 | 2 | 1 | 3 | 4 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 28 | 2 | 4 | 99 | 3 | 99 | 99 | 2 | 3 | 99 | 1 |
| 897 | | 3 | 1 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 64 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 4 | 1 | 3 |
| 898 | | 2 | 1 | 1 | 3 | 4 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 15 | 3 | 3 | 1 | 4 | 1 | 4 | 3 | 2 | 1 | 2 |
| 899 | | 1 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 1 | 1 | 26 | 99 | 99 | 3 | 4 | 99 | 4 | 99 | 99 | 4 | 3 |
| 900 | | 2 | 1 | 2 | 2 | 4 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 7 | 4 | 2 | 2 | 1 | 1 | 4 | 3 | 1 | 3 | 4 |
| 901 | | 2 | 4 | 3 | 5 | 1 | 1 | 4 | 4 | 3 | 2 | 2 | 1 | 27 | 2 | 3 | 99 | 2 | 99 | 99 | 99 | 99 | 99 | 99 |
| 902 | | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 51 | 1 | 4 | 1 | 1 | 4 | 1 | 3 | 1 | 3 | 4 |
| 903 | | 3 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 46 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 904 | | 2 | 1 | 1 | 4 | 4 | 2 | 3 | 2 | 4 | 2 | 3 | 1 | 63 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| 905 | | 3 | 2 | 4 | 5 | 1 | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 37 | 3 | 99 | 4 | 3 | 1 | 99 | 2 | 1 | 2 | 1 |
| 906 | | 3 | 1 | 1 | 4 | 5 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 50 | 4 | 99 | 3 | 2 | 1 | 4 | 4 | 4 | 99 | 4 |
| 907 | | 2 | 1 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 88 | 4 | 99 | 3 | 3 | 1 | 1 | 2 | 2 | 99 | 3 |
| 908 | | 5 | 1 | 1 | 3 | 4 | 1 | 5 | 1 | 3 | 4 | 1 | 1 | 5 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 4 | 3 | 4 |
| 909 | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 40 | 3 | 2 | 1 | 4 | 4 | 1 | 3 | 4 | 4 | 4 |
| 910 | | 3 | 1 | 1 | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 1 | 1 | 47 | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 3 |
| 911 | | 1 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 86 | 3 | 2 | 3 | 1 | 3 | 4 | 3 | 4 | 4 | 3 |
| 912 | | 2 | 5 | 4 | 5 | 1 | 2 | 5 | 2 | 1 | 3 | 1 | 1 | 93 | 4 | 2 | 4 | 1 | 4 | 1 | 3 | 1 | 3 | 4 |
| 913 | | 3 | 2 | 2 | 5 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 85 | 3 | 99 | 99 | 2 | 1 | 99 | 99 | 99 | 1 | 1 |
| 914 | | 1 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 4 | 3 | 1 | 1 | 68 | 3 | 4 | 99 | 4 | 4 | 99 | 2 | 2 | 3 | 3 |
| 915 | | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 57 | 2 | 2 | 2 | 4 | 3 | 3 | 4 | 1 | 1 | 2 |
| 916 | | 1 | 5 | 5 | 2 | 5 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | 9 | 1 | 99 | 4 | 1 | 2 | 4 | 3 | 99 | 3 | 2 |
| 917 | | 3 | 3 | 2 | 4 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 42 | 2 | 99 | 99 | 99 | 1 | 4 | 4 | 99 | 4 | 99 |
| 918 | | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 92 | 2 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 4 |
| 919 | | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 3 | 1 | 78 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 3 |
| 920 | | 2 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 3 | 2 | 21 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 921 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 12 | 3 | 2 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 1 |
| 922 | | 2 | 4 | 4 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 59 | 3 | 2 | 1 | 1 | 3 | 99 | 3 | 1 | 4 | 4 |
| 923 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 66 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 4 | 4 | 4 |
| 924 | | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 82 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 1 |
| 925 | | 1 | 1 | 2 | 4 | 4 | 3 | 5 | 2 | 4 | 2 | 4 | 2 | 20 | 2 | 1 | 3 | 4 | 3 | 1 | 2 | 1 | 4 | 1 |
| 926 | | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 42 | 4 | 4 | 3 | 2 | 1 | 99 | 3 | 1 | 4 | 99 |
| 927 | | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 94 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 3 |
| 928 | | 1 | 1 | 1 | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 1 | 1 | 23 | 1 | 2 | 4 | 1 | 1 | 2 | 4 | 3 | 4 | 4 |
| 929 | | 1 | 1 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 72 | 99 | 1 | 1 | 99 | 99 | 99 | 99 | 3 | 3 | 4 |
| 930 | | 2 | 1 | 1 | 1 | 5 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 80 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 3 | 1 | 1 |
| 931 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 38 | 1 | 3 | 2 | 2 | 2 | 4 | 1 | 3 | 2 | 1 |
| 932 | | 1 | 3 | 5 | 2 | 5 | 1 | 3 | 2 | 3 | 2 | 3 | 3 | 43 | 1 | 4 | 99 | 1 | 3 | 99 | 99 | 1 | 2 | 99 |
| 933 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 89 | 2 | 3 | 3 | 2 | 4 | 2 | 4 | 2 | 4 | 2 |
| 934 | | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 40 | 1 | 99 | 3 | 99 | 1 | 99 | 99 | 99 | 99 | 1 |
| 935 | eco-friendly | 1 | 1 | 1 | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 1 | 54 | 1 | 99 | 99 | 4 | 1 | 1 | 1 | 1 | 1 | 3 |
| 936 | | 2 | 1 | 1 | 3 | 3 | 2 | 5 | 2 | 2 | 5 | 5 | 3 | 31 | 2 | 4 | 4 | 3 | 3 | 99 | 1 | 1 | 99 | 99 |
| 937 | | 1 | 2 | 1 | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 3 | 60 | 1 | 3 | 3 | 4 | 3 | 1 | 4 | 2 | 1 | 1 |

|  | A | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
| 940 | 939 | | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 16 | 4 | 3 | 2 | 2 | 4 | 1 | 2 | 4 | | 1 |
| 941 | 940 | | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 80 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 3 | 1 | 4 |
| 942 | 941 | | 2 | 3 | 3 | 5 | 5 | 2 | 2 | 5 | 3 | 2 | 4 | 3 | 96 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 2 | 1 |
| 943 | 942 | | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 5 | 3 | 2 | 3 | 2 | 65 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 944 | 943 | | 2 | 1 | 1 | 1 | 3 | 4 | 2 | 4 | 1 | 3 | 2 | 1 | 69 | 3 | 2 | 1 | 3 | 4 | 2 | 3 | 2 | 3 | 1 |
| 945 | 944 | | 1 | 1 | 3 | 3 | 3 | 4 | 4 | 5 | 1 | 4 | 2 | 3 | 73 | 2 | 1 | 3 | 3 | 4 | 2 | 3 | 4 | 3 | 3 |
| 946 | 945 | | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 3 | 2 | 48 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 3 | 1 | 1 |
| 947 | 946 | | 1 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 4 | 2 | 3 | 2 | 24 | 4 | 4 | 2 | 4 | 2 | 3 | 2 | 3 | 3 | 2 |
| 948 | 947 | | 3 | 1 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 14 | 1 | 99 | 99 | 99 | 99 | 2 | 99 | 99 | 99 | 3 |
| 949 | 948 | | 1 | 1 | 2 | 5 | 5 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 19 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 2 |
| 950 | 949 | | 2 | 1 | 1 | 5 | 5 | 3 | 5 | 3 | 3 | 3 | 3 | 1 | 94 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 951 | 950 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 4 |
| 952 | 951 | | 4 | 2 | 1 | 2 | 4 | 1 | 1 | 3 | 1 | 2 | 1 | 3 | 30 | 1 | 1 | 3 | 1 | 3 | 4 | 3 | 4 | 3 | 2 |
| 953 | 952 | | 1 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 55 | 4 | 3 | 1 | 1 | 4 | 3 | 3 | 1 | 1 | 4 |
| 954 | 953 | | 3 | 2 | 3 | 4 | 4 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 46 | 3 | 2 | 1 | 4 | 4 | 1 | 3 | 4 | 4 | 3 |
| 955 | 954 | wife wanted this one | 3 | 2 | 2 | 4 | 5 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 7 | 99 | 2 | 99 | 99 | 1 | 3 | 99 | 99 | 3 | 4 |
| 956 | 955 | | 3 | 1 | 1 | 1 | 5 | 4 | 3 | 5 | 2 | 2 | 3 | 2 | 83 | 3 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 |
| 957 | 956 | | 1 | 1 | 2 | 4 | 4 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 78 | 2 | 2 | 1 | 1 | 1 | 4 | 3 | 3 | 1 | 3 |
| 958 | 957 | | 5 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 32 | 3 | 3 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 4 |
| 959 | 958 | | 2 | 3 | 3 | 2 | 4 | 2 | 4 | 2 | 2 | 3 | 3 | 1 | 67 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| 960 | 959 | | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 10 | 3 | 2 | 2 | 1 | 1 | 4 | 3 | 1 | 4 | 4 |
| 961 | 960 | | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 59 | 2 | 1 | 2 | 3 | 2 | 4 | 4 | 2 | 3 | 3 |
| 962 | 961 | | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 62 | 3 | 1 | 1 | 2 | 3 | 3 | 3 | 1 | 1 | 3 |
| 963 | 962 | | 2 | 2 | 2 | 5 | 5 | 2 | 3 | 4 | 3 | 3 | 2 | 4 | 31 | 2 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 964 | 963 | | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 58 | 2 | 4 | 3 | 3 | 2 | 2 | 4 | 1 | 4 | 1 |
| 965 | 964 | | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 3 | 2 | 42 | 2 | 99 | 99 | 2 | 1 | 99 | 4 | 99 | 1 | 1 |
| 966 | 965 | | 4 | 2 | 3 | 3 | 4 | 2 | 5 | 3 | 4 | 3 | 2 | 1 | 17 | 1 | 4 | 99 | 4 | 3 | 1 | 99 | 1 | 99 | 2 |
| 967 | 966 | | 1 | 1 | 1 | 5 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 47 | 3 | 4 | 99 | 2 | 3 | 4 | 3 | 1 | 99 | 2 |
| 968 | 967 | | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 2 | 3 | 2 | 2 | 21 | 4 | 3 | 4 | 4 | 2 | 4 | 2 | 3 | 1 | 2 |
| 969 | 968 | | 2 | 1 | 1 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 43 | 3 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 4 |
| 970 | 969 | | 1 | 1 | 2 | 5 | 5 | 2 | 5 | 1 | 5 | 3 | 2 | 1 | 93 | 3 | 1 | 4 | 4 | 1 | 4 | 2 | 2 | 3 | 99 |
| 971 | 970 | | 3 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 1 | 99 | 99 | 3 | 3 | 99 | 99 | 1 |
| 972 | 971 | | 1 | 1 | 1 | 5 | 5 | 1 | 3 | 1 | 5 | 5 | 5 | 2 | 20 | 2 | 1 | 4 | 4 | 3 | 2 | 2 | 3 | 2 | 2 |
| 973 | 972 | | 2 | 2 | 3 | 2 | 3 | 2 | 4 | 2 | 4 | 4 | 3 | 2 | 81 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 3 | 2 | 3 |
| 974 | 973 | | 2 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 2 | 3 | 2 | 13 | 2 | 1 | 1 | 4 | 4 | 2 | 3 | 4 | 4 | 99 |
| 975 | 974 | | 1 | 1 | 1 | 3 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 77 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 3 | 2 | 4 |
| 976 | 975 | | 2 | 2 | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 37 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 4 | 3 | 2 |
| 977 | 976 | | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 74 | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 4 | 3 |
| 978 | 977 | Coupon | 1 | 1 | 2 | 4 | 4 | 1 | 4 | 1 | 1 | 4 | 1 | 1 | 87 | 2 | 4 | 1 | 2 | 4 | 2 | 3 | 2 | 1 | 1 |
| 979 | 978 | | 4 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 71 | 2 | 3 | 3 | 4 | 3 | 4 | 4 | 99 | 2 | 4 |
| 980 | 979 | | 2 | 3 | 2 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 3 | 53 | 3 | 1 | 2 | 3 | 3 | 1 | 3 | 3 | 4 | 4 |
| 981 | 980 | | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 68 | 1 | 3 | 2 | 4 | 3 | 3 | 4 | 4 | 1 | 3 |
| 982 | 981 | | 4 | 3 | 3 | 4 | 4 | 5 | 4 | 4 | 2 | 3 | 2 | 3 | 85 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 1 |
| 983 | 982 | | 1 | 1 | 1 | 2 | 2 | 5 | 5 | 2 | 5 | 5 | 2 | 1 | 91 | 2 | 3 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 2 |
| 984 | 983 | | 2 | 3 | 3 | 2 | 4 | 1 | 2 | 3 | 3 | 2 | 1 | 2 | 52 | 3 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 4 | 2 |
| 985 | 984 | | 3 | 2 | 3 | 4 | 4 | 2 | 4 | 2 | 2 | 3 | 3 | 4 | 38 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 3 | 1 |
| 986 | 985 | | 2 | 2 | 2 | 3 | 5 | 2 | 5 | 2 | 4 | 3 | 2 | 3 | 18 | 4 | 4 | 4 | 4 | 2 | 3 | 2 | 3 | 3 | 1 |
| 987 | 986 | | 1 | 1 | 2 | 3 | 5 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 27 | 4 | 4 | 2 | 1 | 3 | 4 | 1 | 2 | 4 | 2 |
| 988 | 987 | | 2 | 2 | 1 | 5 | 5 | 3 | 5 | 2 | 4 | 3 | 1 | 3 | 22 | 3 | 3 | 3 | 2 | 4 | 4 | 1 | 2 | 4 | 2 |
| 989 | 988 | | 1 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 76 | 1 | 3 | 3 | 99 | 99 | 99 | 4 | 2 | 99 | 3 |
| 990 | 989 | | 1 | 2 | 4 | 5 | 5 | 2 | 2 | 4 | 4 | 2 | 3 | 1 | 22 | 4 | 4 | 2 | 2 | 3 | 3 | 4 | 1 | 2 | 3 |
| 991 | 990 | | 3 | 3 | 3 | 4 | 1 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 29 | 3 | 3 | 2 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 992 | 991 | | 1 | 1 | 1 | 3 | 3 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 64 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 4 | 1 |
| 993 | 992 | | 2 | 1 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 72 | 99 | 1 | 1 | 2 | 99 | 4 | 99 | 3 | 3 | 4 |
| 994 | 993 | | 3 | 4 | 5 | 4 | 4 | 1 | 4 | 2 | 4 | 2 | 2 | 1 | 50 | 4 | 1 | 2 | 2 | 1 | 4 | 4 | 4 | 3 | 4 |
| 995 | 994 | | 3 | 3 | 3 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 4 | 2 | 65 | 3 | 99 | 99 | 3 | 99 | 3 | 1 | 2 | 1 | 99 |
| 996 | 995 | | 1 | 2 | 2 | 1 | 5 | 5 | 1 | 4 | 3 | 5 | 4 | 3 | 95 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 99 | 99 |
| 997 | 996 | | 1 | 2 | 2 | 4 | 4 | 1 | 2 | 4 | 2 | 4 | 3 | 3 | 66 | 99 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 4 | 3 |
| 998 | 997 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 63 | 99 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 4 | 1 |
| 999 | 998 | | 3 | 1 | 2 | 2 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 3 | 5 | 1 | 3 | 3 | 3 | 2 | 1 | 4 | 3 | 4 | 2 |
| 1000 | 999 | | 4 | 2 | 3 | 3 | 5 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 26 | 4 | 2 | 4 | 3 | 1 | 3 | 3 | 1 | 1 | 1 |
| 1001 | 1000 | | 2 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 49 | 1 | 1 | 3 | 1 | 4 | 2 | 1 | 3 | 2 | 4 |
| 1002 | 1001 | | 3 | 1 | 1 | 2 | 5 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 51 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 4 | 1 | 2 |
| 1003 | 1002 | | 1 | 3 | 3 | 3 | 4 | 1 | 3 | 2 | 2 | 2 | 3 | 2 | 11 | 99 | 3 | 4 | 3 | 99 | 4 | 99 | 1 | 2 | 1 |
| 1004 | 1003 | | 1 | 3 | 3 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 1 | 79 | 4 | 2 | 3 | 4 | 4 | 3 | 4 | 2 | 1 | 4 |
| 1005 | 1004 | | 1 | 2 | 2 | 1 | 4 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 33 | 1 | 4 | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 4 |
| 1006 | 1005 | | 2 | 3 | 3 | 2 | 3 | 2 | 5 | 1 | 2 | 4 | 2 | 1 | 36 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 4 | 4 | 1 |

| IDNO | Q5X97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1006 | | 1 | 1 | 1 | 1 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 92 | 2 | 2 | 99 | 3 | 3 | 2 | 3 | 2 | | 1 |
| 1007 | | 2 | 1 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 84 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 |
| 1008 | | 3 | 2 | 3 | 3 | 5 | 2 | 5 | 3 | 5 | 3 | 2 | 3 | 41 | 1 | 1 | 1 | 4 | 3 | 2 | 2 | 4 | 2 | 3 |
| 1009 | | 1 | 1 | 2 | 5 | 5 | 1 | 5 | 1 | 3 | 1 | 3 | 2 | 82 | 2 | 3 | 3 | 2 | 3 | 99 | 99 | 3 | 3 | 4 |
| 1010 | | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 61 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 1011 | | 4 | 3 | 3 | 5 | 4 | 1 | 5 | 4 | 1 | 3 | 5 | 3 | 9 | 2 | 1 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 4 |
| 1012 | | 3 | 2 | 2 | 3 | 5 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 88 | 2 | 99 | 3 | 3 | 2 | 2 | 2 | 99 | 3 | 99 |
| 1013 | | 1 | 1 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 2 | 45 | 4 | 4 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 |
| 1014 | | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 56 | 3 | 1 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 4 |
| 1015 | | 1 | 1 | 1 | 4 | 4 | 3 | 4 | 1 | 4 | 3 | 1 | 1 | 15 | 99 | 1 | 4 | 99 | 1 | 4 | 99 | 99 | 3 | 99 |
| 1016 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 4 |
| 1017 | | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 57 | 3 | 3 | 4 | 4 | 3 | 99 | 1 | 4 | 99 | 99 |
| 1018 | | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 39 | 1 | 1 | 3 | 3 | 4 | 3 | 2 | 3 | 3 | 3 |
| 1019 | | 2 | 2 | 5 | 4 | 4 | 4 | 4 | 2 | 5 | 4 | 4 | 3 | 35 | 3 | 3 | 1 | 1 | 2 | 3 | 99 | 99 | 3 | 2 |
| 1020 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 28 | 2 | 1 | 4 | 3 | 3 | 1 | 2 | 3 | 99 | 2 |
| 1021 | | 3 | 1 | 1 | 5 | 3 | 5 | 3 | 1 | 5 | 5 | 1 | 3 | 12 | 3 | 4 | 1 | 3 | 1 | 3 | 1 | 4 | 2 | 4 |
| 1022 | | 1 | 1 | 1 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 4 | 1 | 70 | 2 | 3 | 1 | 3 | 1 | 4 | 4 | 4 | 1 | 2 |
| 1023 | | 3 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 23 | 1 | 1 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 1024 | | 1 | 1 | 1 | 4 | 4 | 3 | 4 | 1 | 5 | 4 | 3 | 2 | 75 | 2 | 2 | 3 | 1 | 2 | 1 | 3 | 2 | 3 | 4 |
| 1025 | | 2 | 5 | 5 | 2 | 4 | 1 | 4 | 4 | 2 | 2 | 3 | 3 | 3 | 1 | 99 | 4 | 99 | 4 | 4 | 4 | 3 | 99 | 99 |
| 1026 | | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 90 | 3 | 99 | 1 | 1 | 1 | 2 | 1 | 4 | 4 | 99 |
| 1027 | | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 90 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |
| 1028 Organic | | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 3 | 2 | 3 | 3 | 1 | 25 | 2 | 99 | 3 | 2 | 99 | 99 | 1 | 1 | 3 | 3 |
| 1029 | | 3 | 2 | 3 | 4 | 4 | 2 | 4 | 3 | 2 | 2 | 4 | 2 | 8 | 4 | 2 | 2 | 1 | 4 | 1 | 4 | 2 | 4 | 2 |
| 1030 | | 3 | 4 | 4 | 3 | 4 | 1 | 4 | 3 | 2 | 4 | 2 | 2 | 8 | 4 | 4 | 1 | 2 | 3 | 2 | 4 | 4 | 2 | 1 |
| 1031 | | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 2 | 1 | 2 | 2 | 27 | 4 | 4 | 2 | 1 | 3 | 99 | 1 | 2 | 2 | 99 |
| 1032 | | 2 | 1 | 3 | 4 | 4 | 1 | 3 | 2 | 4 | 3 | 4 | 1 | 70 | 1 | 4 | 2 | 3 | 4 | 3 | 3 | 1 | 2 | 3 |
| 1033 | | 3 | 4 | 5 | 4 | 3 | 2 | 2 | 3 | 2 | 2 | 4 | 2 | 72 | 2 | 99 | 99 | 4 | 99 | 99 | 1 | 99 | 99 | 3 |
| 1034 | | 2 | 2 | 3 | 3 | 3 | 1 | 3 | 2 | 3 | 4 | 1 | 2 | 75 | 3 | 2 | 3 | 99 | 4 | 1 | 4 | 99 | 3 | 99 |
| 1035 | | 1 | 3 | 3 | 5 | 5 | 3 | 5 | 3 | 5 | 5 | 5 | 3 | 46 | 3 | 4 | 4 | 99 | 99 | 1 | 99 | 4 | 99 | 1 |
| 1036 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 32 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 3 | 3 | 2 |
| 1037 | | 3 | 1 | 2 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 30 | 1 | 1 | 3 | 1 | 3 | 4 | 1 | 4 | 4 | 3 |
| 1038 | | 4 | 2 | 3 | 5 | 5 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 59 | 2 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 3 | 3 |
| 1039 | | 2 | 5 | 4 | 4 | 5 | 3 | 5 | 2 | 2 | 2 | 5 | 2 | 48 | 2 | 2 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 1040 | | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 68 | 3 | 4 | 2 | 2 | 99 | 1 | 1 | 2 | 3 | 4 |
| 1041 | | 2 | 1 | 1 | 5 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 93 | 4 | 99 | 2 | 3 | 99 | 3 | 99 | 4 | 4 | 2 |
| 1042 | | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 4 | 4 | 3 | 2 | 3 | 87 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 2 | 99 | 1 |
| 1043 | | 3 | 2 | 4 | 3 | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 63 | 3 | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 2 | 2 |
| 1044 | | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 88 | 4 | 3 | 3 | 2 | 4 | 2 | 2 | 3 | 3 | 1 |
| 1045 | | 1 | 3 | 3 | 1 | 5 | 1 | 5 | 3 | 3 | 3 | 1 | 3 | 71 | 4 | 3 | 3 | 1 | 4 | 2 | 4 | 99 | 2 | 4 |
| 1046 | | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 21 | 2 | 2 | 4 | 99 | 1 | 99 | 99 | 99 | 99 | 1 |
| 1047 | | 1 | 4 | 3 | 5 | 5 | 1 | 5 | 3 | 4 | 4 | 2 | 4 | 73 | 2 | 99 | 3 | 1 | 1 | 99 | 2 | 1 | 3 | 99 |
| 1048 | | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 51 | 1 | 3 | 1 | 4 | 1 | 1 | 1 | 3 | 2 | 4 |
| 1049 | | 3 | 1 | 1 | 4 | 4 | 2 | 4 | 3 | 3 | 2 | 2 | 3 | 66 | 3 | 4 | 1 | 4 | 1 | 4 | 2 | 4 | 2 | 2 |
| 1050 | | 1 | 2 | 3 | 2 | 4 | 1 | 4 | 2 | 5 | 3 | 5 | 2 | 40 | 2 | 2 | 1 | 4 | 99 | 1 | 3 | 4 | 4 | 2 |
| 1051 | | 1 | 2 | 3 | 4 | 4 | 2 | 4 | 4 | 3 | 1 | 2 | 2 | 31 | 2 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 1052 | | 2 | 2 | 2 | 3 | 3 | 1 | 5 | 3 | 5 | 4 | 4 | 2 | 56 | 3 | 1 | 2 | 3 | 1 | 4 | 4 | 2 | 2 | 2 |
| 1053 | | 1 | 1 | 1 | 3 | 3 | 1 | 4 | 2 | 2 | 3 | 1 | 2 | 50 | 1 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 3 | 4 |
| 1054 | | 1 | 1 | 1 | 3 | 4 | 3 | 5 | 3 | 3 | 3 | 2 | 2 | 61 | 1 | 3 | 99 | 2 | 1 | 1 | 1 | 1 | 99 | 3 |
| 1055 | | 1 | 5 | 5 | 2 | 5 | 1 | 1 | 1 | 3 | 5 | 1 | 1 | 17 | 1 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 3 | 2 |
| 1056 price | | 2 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 2 | 4 | 2 | 49 | 4 | 99 | 1 | 99 | 2 | 3 | 1 | 99 | 3 | 3 |
| 1057 | | 1 | 3 | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 38 | 2 | 2 | 1 | 1 | 4 | 4 | 1 | 3 | 2 | 3 |
| 1058 | | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 80 | 3 | 3 | 4 | 3 | 4 | 4 | 1 | 3 | 1 | 2 |
| 1059 | | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 20 | 2 | 1 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 1060 | | 4 | 5 | 4 | 1 | 5 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 62 | 3 | 2 | 2 | 1 | 2 | 3 | 1 | 3 | 3 | 3 |
| 1061 | | 3 | 3 | 3 | 1 | 5 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 65 | 2 | 3 | 99 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1062 | | 1 | 2 | 2 | 3 | 5 | 5 | 5 | 2 | 5 | 1 | 4 | 5 | 58 | 2 | 99 | 3 | 99 | 2 | 99 | 2 | 2 | 99 | 99 |
| 1063 | | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 2 | 5 | 5 | 1 | 5 | 14 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 4 | 99 | 3 |
| 1064 | | 3 | 2 | 2 | 3 | 4 | 2 | 5 | 1 | 4 | 2 | 3 | 2 | 29 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 3 |
| 1065 | | 2 | 2 | 2 | 4 | 4 | 2 | 4 | 3 | 4 | 3 | 3 | 2 | 36 | 2 | 1 | 3 | 4 | 3 | 1 | 2 | 4 | 4 | 1 |
| 1066 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 52 | 1 | 4 | 2 | 3 | 1 | 3 | 2 | 2 | 1 | 3 |
| 1067 | | 1 | 1 | 5 | 5 | 5 | 3 | 5 | 1 | 5 | 5 | 5 | 2 | 54 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 3 |
| 1068 | | 3 | 1 | 1 | 5 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 53 | 2 | 3 | 1 | 3 | 1 | 3 | 4 | 2 | 3 | 1 |
| 1069 | | 1 | 5 | 5 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 5 | 3 | 82 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 |
| 1070 | | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 24 | 3 | 2 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 1 |
| 1071 | | 2 | 1 | 1 | 3 | 5 | 3 | 5 | 2 | 5 | 1 | 3 | 2 | 95 | 3 | 3 | 2 | 99 | 2 | 99 | 1 | 99 | 3 | 4 |
| 1072 | | 3 | 2 | 2 | 4 | 5 | 2 | 4 | 1 | 4 | 4 | 2 | 1 | 4 | 3 | 3 | 1 | 1 | 2 | 4 | 4 | 1 | 4 | 1 |

| IDNO | Q5X97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 41 | 3 | | 2 | | | | | | | 3 |
| 1074 | | 2 | 1 | 1 | 1 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 3 | 67 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | |
| 1075 | | 1 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 47 | 3 | 4 | 2 | 2 | 2 | 4 | 3 | 1 | 1 | 2 |
| 1076 | | 2 | 3 | 3 | 5 | 1 | 2 | 4 | 3 | 3 | 1 | 2 | 4 | 91 | 1 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 3 | 2 |
| 1077 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 7 | 4 | 2 | 2 | 99 | 1 | 3 | 99 | 2 | 3 | 4 |
| 1078 | | 3 | 2 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 3 | 2 | 1 | 35 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 4 | 2 | 2 |
| 1079 | | 1 | 1 | 1 | 2 | 4 | 1 | 4 | 2 | 3 | 1 | 1 | 2 | 19 | 2 | 1 | 3 | 1 | 2 | 4 | 2 | 4 | 4 | 1 |
| 1080 | | 2 | 1 | 1 | 2 | 4 | 2 | 4 | 1 | 3 | 3 | 1 | 1 | 89 | 1 | 3 | 1 | 2 | 3 | 2 | 1 | 4 | 2 | 1 |
| 1081 | | 4 | 4 | 4 | 4 | 5 | 2 | 5 | 2 | 5 | 4 | 2 | 2 | 92 | 3 | 99 | 99 | 99 | 1 | 1 | 99 | 99 | 2 | |
| 1082 | | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 4 | 3 | 3 | 1 | 2 | 4 | 4 | 2 | 4 |
| 1083 | | 1 | 2 | 2 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 28 | 1 | 1 | 1 | 3 | 2 | 4 | 2 | 2 | 3 | |
| 1084 | | 3 | 3 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 45 | 99 | 3 | 3 | 99 | 4 | 4 | 2 | 3 | 3 | 99 |
| 1085 | | 2 | 1 | 2 | 4 | 3 | 1 | 3 | 3 | 2 | 2 | 4 | 2 | 86 | 3 | 4 | 3 | 1 | 4 | 3 | 4 | 1 | 4 | 3 |
| 1086 | | 3 | 3 | 2 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 34 | 1 | 1 | 4 | 3 | 4 | 1 | 3 | 3 | 99 | 2 |
| 1087 | | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 83 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 2 |
| 1088 | | 1 | 1 | 1 | 4 | 3 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 94 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 1089 | | 4 | 1 | 1 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 57 | 3 | 3 | 4 | 4 | 3 | 2 | 1 | 4 | 3 | 3 |
| 1090 | | 2 | 1 | 1 | 5 | 5 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 15 | 99 | 1 | 1 | 4 | 2 | 4 | 3 | 99 | 3 | 1 |
| 1091 | | 1 | 2 | 3 | 4 | 4 | 2 | 3 | 4 | 4 | 3 | 4 | 3 | 55 | 4 | 3 | 1 | 1 | 4 | 3 | 3 | 2 | 1 | 4 |
| 1092 | | 3 | 2 | 2 | 2 | 4 | 1 | 3 | 1 | 3 | 3 | 3 | 2 | 10 | 3 | 99 | 2 | 1 | 2 | 4 | 1 | 1 | 4 | 1 |
| 1093 | | 3 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 3 | 2 | 3 | 3 | 1 | 3 | 1 | 4 | 2 | 2 |
| 1094 | | 1 | 3 | 5 | 2 | 5 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 74 | 2 | 4 | 2 | 2 | 1 | 1 | 4 | 1 | 2 | 3 |
| 1095 | | 4 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 13 | 1 | 3 | 3 | 2 | 2 | 4 | 1 | 2 | 4 | 1 |
| 1096 | | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 4 | 2 | 1 | 3 | 3 | 53 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 4 | 99 | 1 |
| 1097 | | 1 | 1 | 1 | 4 | 3 | 3 | 3 | 1 | 5 | 5 | 2 | 1 | 39 | 1 | 3 | 1 | 3 | 99 | 3 | 2 | 1 | 3 | 4 |
| 1098 | cheaper | 1 | 1 | 1 | 5 | 5 | 2 | 5 | 2 | 5 | 3 | 1 | 1 | 9 | 4 | 4 | 3 | 4 | 1 | 3 | 4 | 4 | 4 | 3 |
| 1099 | | 1 | 1 | 1 | 5 | 5 | 1 | 3 | 1 | 2 | 1 | 4 | 1 | 79 | 2 | 4 | 4 | 3 | 99 | 99 | 99 | 99 | 99 | 4 |
| 1100 | | 3 | 2 | 2 | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 84 | 4 | 1 | 3 | 4 | 3 | 2 | 1 | 3 | 2 | 2 |
| 1101 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 64 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 3 | 1 | 2 |
| 1102 | | 5 | 3 | 3 | 5 | 5 | 2 | 5 | 2 | 3 | 2 | 2 | 1 | 43 | 3 | 2 | 2 | 4 | 4 | 2 | 3 | 4 | 99 | 3 |
| 1103 | | 2 | 5 | 5 | 5 | 1 | 2 | 1 | 5 | 1 | 1 | 2 | 5 | 18 | 3 | 2 | 4 | 4 | 2 | 4 | 3 | 3 | 3 | 2 |
| 1104 | | 2 | 4 | 2 | 5 | 5 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 96 | 1 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 4 | 2 |
| 1105 | | 1 | 1 | 1 | 4 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 11 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 4 | 2 |
| 1106 | | 1 | 1 | 1 | 1 | 4 | 3 | 3 | 1 | 2 | 1 | 3 | 1 | 5 | 1 | 3 | 3 | 3 | 99 | 99 | 99 | 99 | 99 | 99 |
| 1107 | | 2 | 1 | 1 | 2 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 44 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 3 |
| 1108 | | 3 | 1 | 1 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 16 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1109 | | 4 | 1 | 1 | 1 | 1 | 3 | 4 | 3 | 3 | 2 | 4 | 3 | 42 | 4 | 99 | 99 | 3 | 1 | 3 | 3 | 3 | 2 | 99 |
| 1110 | | 3 | 5 | 5 | 4 | 4 | 3 | 5 | 3 | 3 | 3 | 1 | 2 | 33 | 1 | 2 | 2 | 1 | 3 | 3 | 1 | 2 | 4 | 2 |
| 1111 | | 3 | 1 | 1 | 4 | 5 | 2 | 5 | 4 | 5 | 4 | 2 | 1 | 23 | 1 | 4 | 4 | 4 | 3 | 4 | 1 | 2 | 4 | 1 |
| 1112 | | 3 | 1 | 1 | 1 | 5 | 1 | 5 | 1 | 3 | 5 | 1 | 5 | 85 | 3 | 2 | 99 | 99 | 99 | 4 | 1 | 99 | 3 | 99 |
| 1113 | | 1 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 3 | 3 | 1 | 12 | 99 | 99 | 4 | 1 | 2 | 99 | 1 | 4 | 99 | 99 |
| 1114 | | 3 | 3 | 5 | 5 | 1 | 2 | 4 | 2 | 5 | 3 | 1 | 1 | 26 | 2 | 2 | 4 | 1 | 4 | 2 | 3 | 2 | 1 | 2 |
| 1115 | | 2 | 1 | 1 | 1 | 3 | 1 | 4 | 3 | 3 | 4 | 2 | 1 | 37 | 4 | 1 | 99 | 99 | 4 | 99 | 99 | 1 | 2 | 3 |
| 1116 | | 2 | 1 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 4 | |
| 1117 | | 1 | 2 | 3 | 3 | 5 | 2 | 3 | 3 | 4 | 3 | 3 | 4 | 44 | 2 | 4 | 2 | 3 | 1 | 3 | 1 | 3 | 2 | 4 |
| 1118 | | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 78 | 2 | 2 | 1 | 1 | 4 | 3 | 3 | 3 | 1 | |
| 1119 | | 2 | 2 | 2 | 4 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 2 | 69 | 4 | 4 | 1 | 3 | 4 | 1 | 3 | 3 | 1 | 4 |
| 1120 | | 1 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 25 | 99 | 99 | 4 | 3 | 4 | 1 | 1 | 3 | 1 | 2 |
| 1121 | | 2 | 2 | 1 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 3 | 74 | 1 | 4 | 3 | 4 | 3 | 1 | 2 | 1 | 4 | 3 |
| 1122 | | 2 | 1 | 1 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 81 | 3 | 2 | 3 | 1 | 2 | 2 | 4 | 1 | 2 | 3 |
| 1123 | | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 60 | 1 | 3 | 2 | 4 | 3 | 1 | 4 | 2 | 1 | 1 |
| 1124 | | 2 | 2 | 2 | 4 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 2 | 76 | 3 | 3 | 1 | 2 | 3 | 4 | 4 | 2 | 1 | 4 |
| 1125 | | 2 | 1 | 1 | 1 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 22 | 2 | 4 | 2 | 99 | 99 | 1 | 99 | 1 | 3 | 4 |
| 1126 | | 1 | 2 | 5 | 5 | 4 | 1 | 4 | 2 | 5 | 4 | 2 | 1 | 31 | 1 | 2 | 2 | 4 | 3 | 3 | 4 | 2 | 4 | 4 |
| 1127 | Had a coupon | 1 | 4 | 4 | 4 | 5 | 1 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 3 | |
| 1128 | | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 45 | 2 | 1 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | |
| 1129 | | 1 | 1 | 1 | 2 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 47 | 3 | 3 | 2 | 2 | 1 | 2 | 3 | 2 | 4 | 3 |
| 1130 | | 2 | 1 | 1 | 4 | 4 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 78 | 2 | 2 | 1 | 1 | 2 | 3 | 4 | 3 | 3 | 1 |
| 1131 | | 2 | 2 | 2 | 3 | 5 | 3 | 5 | 2 | 4 | 4 | 2 | 2 | 34 | 2 | 1 | 3 | 3 | 4 | 2 | 4 | 2 | 3 | 1 |
| 1132 | | 3 | 4 | 4 | 4 | 3 | 1 | 5 | 2 | 4 | 3 | 4 | 3 | 19 | 3 | 3 | 1 | 1 | 4 | 1 | 99 | 4 | 2 | 2 |
| 1133 | | 1 | 1 | 3 | 4 | 4 | 4 | 4 | 1 | 3 | 3 | 4 | 3 | 28 | 2 | 4 | 4 | 4 | 99 | 3 | 4 | 3 | 1 | |
| 1134 | | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 62 | 2 | 2 | 2 | 2 | 1 | 99 | 3 | 3 | 1 | |
| 1135 | | 2 | 1 | 1 | 2 | 4 | 3 | 2 | 2 | 5 | 3 | 4 | 2 | 36 | 1 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | |
| 1136 | | 1 | 3 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 2 | 2 | 3 | 94 | 99 | 4 | 2 | 1 | 99 | 99 | 1 | 99 | 3 | 99 |
| 1137 | | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 89 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | | |
| 1138 | | 3 | 3 | 4 | 4 | 5 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 48 | 2 | 2 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 1 |
| 1139 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | | | |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140 | | 2 | 1 | 1 | 3 | 5 | 3 | 3 | 4 | | 2 | 2 | 4 | 17 | 3 | 3 | 4 | 4 | 3 | | 1 | 2 | 2 | 4 |
| 1141 | | 3 | 5 | 5 | 5 | 5 | 1 | 5 | 3 | 3 | 1 | 5 | 5 | 35 | 2 | 2 | 1 | | 1 | 1 | 3 | 2 | 4 | 2 |
| 1142 | | 2 | 1 | 1 | 4 | 4 | 2 | 4 | 3 | 4 | 2 | 3 | 3 | 30 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 4 | 4 |
| 1143 | | 2 | 1 | 1 | 3 | 3 | 2 | 4 | 1 | 4 | 3 | 2 | 1 | 59 | 2 | 1 | 99 | 2 | 99 | 2 | 4 | 2 | 3 | 3 |
| 1144 | | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | | 56 | 2 | 3 | 2 | 99 | 1 | 99 | 3 | 3 | 4 | 4 |
| 1145 | | 1 | 2 | 3 | 4 | 4 | 1 | 5 | 2 | 4 | 3 | 1 | 1 | 20 | 2 | 1 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 4 |
| 1146 | | 1 | 3 | 4 | 4 | 4 | 1 | 5 | 4 | 2 | 4 | 4 | 3 | 69 | 2 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 3 | 1 |
| 1147 | | 1 | 2 | 2 | 5 | 3 | 4 | 5 | 1 | 4 | 3 | 2 | 1 | 91 | 1 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 3 | 2 |
| 1148 | | 2 | 1 | 1 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 75 | 3 | 2 | 3 | 2 | 4 | 1 | 99 | 2 | 3 | 99 |
| 1149 | | 4 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 38 | 99 | 99 | 99 | 1 | 99 | 99 | 99 | 3 | 99 | 99 |
| 1150 | | 1 | 2 | 2 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 7 | 4 | 99 | 99 | 99 | 99 | 3 | 99 | 99 | 99 | 99 |
| 1151 | | 4 | 1 | 3 | 1 | 4 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 96 | 1 | 1 | | 1 | 3 | 2 | 1 | 2 | 1 | 4 |
| 1152 | | 4 | 3 | 3 | 2 | 5 | 2 | 3 | 1 | 3 | 3 | 1 | 1 | 52 | 3 | 99 | 99 | 99 | 99 | 1 | 99 | 4 | 2 | 2 |
| 1153 | | 2 | 2 | 2 | 1 | 5 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 5 | 1 | 3 | 99 | 3 | 99 | 4 | 4 | 2 | 1 | 99 |
| 1154 | | 3 | 1 | 1 | 5 | 5 | 2 | 4 | 4 | 3 | 3 | 2 | 4 | 67 | 3 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 1155 | | 2 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 87 | 3 | 4 | 3 | 2 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1156 | | 2 | 2 | 2 | 3 | 5 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 92 | 1 | 4 | 1 | 2 | 3 | 3 | 3 | 2 | 3 | 2 |
| 1157 | | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 39 | 1 | 3 | 1 | 2 | 3 | 3 | 2 | 1 | 3 | 4 |
| 1158 | | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 68 | 3 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 3 |
| 1159 | | 1 | 1 | 1 | 3 | 5 | 1 | 5 | 2 | 4 | 3 | 1 | 1 | 26 | 99 | 99 | 4 | 99 | 4 | 99 | 3 | 1 | 99 | 4 |
| 1160 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 63 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1161 | | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 37 | 3 | 3 | 99 | 1 | 4 | 2 | 2 | 4 | 2 | 3 |
| 1162 | | 1 | 1 | 1 | 4 | 4 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 51 | 1 | 4 | 1 | 4 | 1 | 3 | 1 | 3 | 4 | 1 |
| 1163 | | 1 | 2 | 1 | 3 | 3 | 4 | 4 | 2 | 4 | 2 | 3 | 2 | 13 | 3 | 99 | 3 | 4 | 2 | 2 | 3 | 3 | 4 | 1 |
| 1164 | | 1 | 1 | 2 | 4 | 4 | 1 | 4 | 1 | 3 | 4 | 1 | 3 | 66 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 3 | 2 |
| 1165 | | 2 | 2 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 11 | 4 | 3 | 2 | 1 | 3 | 2 | 2 | 4 | 2 | |
| 1166 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 90 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 |
| 1167 | | 2 | 1 | 2 | 2 | 5 | 1 | 5 | 1 | 2 | 3 | 2 | 2 | 29 | 3 | 3 | 2 | 1 | 1 | 2 | 4 | 4 | 3 | 1 |
| 1168 | | 3 | 3 | 3 | 1 | 5 | 1 | 4 | 5 | 3 | 4 | 1 | 2 | 81 | 3 | 2 | 3 | 1 | 2 | 2 | 4 | 3 | 2 | 3 |
| 1169 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 88 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 |
| 1170 | | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 86 | 3 | 1 | 3 | 1 | 3 | 4 | 3 | 1 | 4 | 4 |
| 1171 | | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 24 | 2 | 2 | 1 | 1 | 3 | 4 | 3 | 1 | 1 | 1 |
| 1172 | | 1 | 1 | 1 | 5 | 4 | 3 | 4 | 4 | 5 | 3 | 4 | 3 | 6 | 99 | 99 | 99 | 3 | 99 | 1 | 99 | 99 | 99 | 99 |
| 1173 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 53 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 4 | 1 | 2 |
| 1174 | | 3 | 2 | 2 | 3 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 61 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 3 | 3 | 3 |
| 1175 | | 4 | 2 | 3 | 4 | 3 | 1 | 2 | 4 | 2 | 3 | 3 | 2 | 83 | 3 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 3 | 4 |
| 1176 | | 1 | 2 | 2 | 5 | 5 | 2 | 4 | 2 | 4 | 3 | 3 | 3 | 12 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 4 |
| 1177 | | 1 | 2 | 1 | 4 | 4 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 55 | 4 | 3 | 1 | 2 | 4 | 2 | 3 | 4 | 4 | 4 |
| 1178 | | 2 | 3 | 5 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 4 | 2 | 4 | 2 | 4 | 1 | 4 | 4 |
| 1179 | | 2 | 3 | 3 | 2 | 4 | 1 | 3 | 1 | 2 | 3 | 1 | 1 | 70 | 2 | 3 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1180 | | 1 | 1 | 2 | 5 | 5 | 5 | 5 | 2 | 5 | 1 | 5 | 1 | 84 | 4 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 99 | 2 |
| 1181 | | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 8 | 1 | 4 | 3 | 4 | 4 | 1 | 4 | 3 | 3 | 2 |
| 1182 | | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 | 5 | 2 | 1 | 1 | 65 | 4 | 2 | 1 | 1 | 2 | 4 | 4 | 3 | 4 | 2 |
| 1183 | | 2 | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 54 | 99 | 1 | 1 | 3 | 2 | 4 | 2 | 1 | 99 | 2 |
| 1184 | | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 71 | 1 | 3 | 2 | 4 | 1 | 2 | 4 | 2 | 2 | 1 |
| 1185 | | 1 | 1 | 1 | 4 | 2 | 5 | 5 | 1 | 5 | 5 | 1 | 1 | 80 | 4 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 1 | 2 |
| 1186 | | 3 | 3 | 3 | 3 | 4 | 5 | 5 | 2 | 3 | 2 | 2 | 2 | 82 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 99 |
| 1187 | | 2 | 1 | 1 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 4 | 2 | 1 | 4 | 2 | 4 | 2 |
| 1188 | | 4 | 2 | 2 | 4 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 93 | 4 | 1 | 2 | 2 | 1 | 4 | 3 | 2 | 3 | 1 |
| 1189 | | 3 | 5 | 4 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 2 | 2 | 33 | 3 | 99 | 4 | 2 | 4 | 2 | 2 | 1 | 99 | 4 |
| 1190 | | 4 | 1 | 1 | 1 | 1 | 1 | 5 | 2 | 1 | 2 | 1 | 2 | 43 | 2 | 4 | 1 | 4 | 3 | 1 | 3 | 4 | 3 | 2 |
| 1191 | | 1 | 2 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 14 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 4 | 99 | 1 |
| 1192 | | 2 | 2 | 3 | 2 | 4 | 2 | 4 | 1 | 3 | 2 | 2 | 2 | 16 | 1 | 3 | 2 | 2 | 1 | 4 | 1 | 2 | 4 | 2 |
| 1193 | | 1 | 1 | 2 | 5 | 5 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 73 | 2 | 4 | 3 | 1 | 4 | 3 | 2 | 1 | 2 | 99 |
| 1194 | | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 15 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 2 | 1 | 2 |
| 1195 | | 2 | 2 | 3 | 4 | 4 | 2 | 4 | 2 | 3 | 3 | 2 | 2 | 18 | 1 | 4 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 |
| 1196 | | 2 | 1 | 2 | 2 | 4 | 4 | 4 | 2 | 3 | 3 | 2 | 2 | 44 | 1 | 3 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 3 |
| 1197 | | 3 | 3 | 4 | 3 | 5 | 3 | 4 | 3 | 4 | 4 | 3 | 1 | 58 | 2 | 2 | 3 | 1 | 2 | 3 | 3 | 1 | 4 | 1 |
| 1198 | | 2 | 3 | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 4 | 2 | 23 | 1 | 4 | 4 | 4 | 1 | 2 | 1 | 3 | 4 | 4 |
| 1199 | | 1 | 2 | 2 | 5 | 5 | 2 | 5 | 2 | 3 | 1 | 2 | 2 | 77 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 4 |
| 1200 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 50 | 3 | 2 | 4 | 4 | 3 | 2 | 3 | 3 | 4 | 4 |
| 1201 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 76 | 1 | 3 | 3 | 1 | 4 | 3 | 2 | 3 | 3 | 4 |
| 1202 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 10 | 4 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 1203 | | 2 | 5 | 5 | 5 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 49 | 4 | 99 | 1 | 99 | 2 | 3 | 1 | 99 | 3 | 3 |
| 1204 | | 1 | 2 | 2 | 2 | 5 | 1 | 3 | 4 | 2 | 2 | 3 | 3 | 79 | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 |
| 1205 | | 2 | 1 | 2 | 2 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 |
| 1206 | | 3 | 2 | 4 | 3 | 5 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 60 | 1 | 4 | 2 | 1 | 3 | 3 | 3 | 3 | 4 | 1 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207 | | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 46 | 2 | 1 | 1 | 3 | 2 | 3 | 4 | 2 | | 3 |
| 1208 | | 2 | 2 | 2 | 5 | 5 | 3 | 5 | 4 | 3 | 3 | 5 | 3 | 42 | 99 | 99 | 99 | 99 | 99 | 4 | | 99 | 99 | 99 |
| 1209 | | 2 | 1 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 22 | 1 | 3 | 2 | 2 | 2 | 4 | 1 | 2 | 4 | 1 |
| 1210 | | 1 | 1 | 2 | 2 | 4 | 2 | 3 | 1 | 2 | 1 | 3 | 2 | 41 | 4 | 4 | 2 | 99 | 99 | 3 | 3 | 99 | 1 | 2 |
| 1211 | | 1 | 2 | 2 | 5 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 95 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 1 | 4 |
| 1212 | | 1 | 1 | 1 | 2 | 5 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 72 | 2 | 1 | 1 | 2 | 99 | 4 | | 3 | 3 | 4 |
| 1213 | | 1 | 1 | 2 | 2 | 5 | 1 | 5 | 1 | 5 | 5 | 1 | 1 | 85 | 99 | 99 | 1 | 99 | 99 | 99 | 99 | 1 | 1 | 99 |
| 1214 | | 1 | 1 | 2 | 2 | 5 | 4 | 4 | 2 | 3 | 4 | 2 | 3 | 64 | 3 | 3 | 2 | 2 | 1 | 1 | 3 | 3 | 4 | 1 |
| 1215 | | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 9 | 2 | 1 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 4 |
| 1216 | | 1 | 1 | 1 | 5 | 5 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 22 | 1 | 3 | 3 | 2 | 2 | 4 | 1 | 2 | 4 | 1 |
| 1217 | | 3 | 2 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 4 | 1 | 2 | 41 | 3 | 4 | 2 | 4 | 3 | 2 | 1 | 3 | 3 | 4 |
| 1218 | | 1 | 1 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 25 | 2 | 4 | 4 | 3 | 3 | 1 | 2 | 3 | 1 | 2 |
| 1219 | | 2 | 2 | 2 | 3 | 4 | 1 | 3 | 2 | 3 | 3 | 4 | 1 | 32 | 3 | 2 | 4 | 1 | 4 | 2 | 3 | 2 | 1 | 2 |
| 1220 | | 1 | 2 | 2 | 5 | 5 | 3 | 5 | 2 | 5 | 5 | 4 | 5 | 65 | 2 | 3 | 2 | 2 | 2 | 1 | 3 | 4 | 3 | 4 |
| 1221 | | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 19 | 3 | 1 | 3 | 2 | 2 | 4 | 2 | 3 | 4 | 3 |
| 1222 | | 2 | 3 | 4 | 5 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 7 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 3 |
| 1223 | | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 83 | 3 | 1 | 2 | 3 | 4 | 1 | 4 | 1 | 99 | 2 |
| 1224 | | 2 | 1 | 1 | 4 | 2 | 1 | 4 | 2 | 4 | 2 | 2 | 2 | 71 | 1 | 3 | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 4 |
| 1225 | | 1 | 1 | 1 | 3 | 3 | 2 | 1 | 4 | 3 | 4 | 1 | 1 | 92 | 1 | 3 | 1 | 99 | 3 | 3 | 2 | 2 | 2 | 1 |
| 1226 | | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 64 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 4 | 1 |
| 1227 | | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 47 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 2 | 1 |
| 1228 | | 1 | 4 | 4 | 5 | 5 | 1 | 5 | 2 | 4 | 4 | 3 | 2 | 74 | 1 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 3 |
| 1229 | | 2 | 2 | 2 | 5 | 5 | 2 | 3 | 4 | 3 | 2 | 4 | 2 | 37 | 99 | 1 | 99 | 99 | 2 | 2 | 99 | 1 | 2 | 99 |
| 1230 | | 2 | 1 | 5 | 2 | 5 | 4 | 5 | 3 | 5 | 5 | 3 | 3 | 27 | 4 | 2 | 2 | 1 | 2 | 4 | 1 | 2 | 4 | 3 |
| 1231 | | 2 | 1 | 2 | 2 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 95 | 3 | 3 | 3 | 4 | 2 | 3 | 1 | 1 | 1 | 4 |
| 1232 | | 2 | 3 | 4 | 5 | 5 | 1 | 4 | 3 | 4 | 2 | 3 | 2 | 33 | 4 | 3 | 2 | 2 | 2 | 99 | 3 | 2 | 2 | 3 |
| 1233 | | 1 | 2 | 2 | 3 | 3 | 1 | 3 | 2 | 2 | 3 | 2 | 2 | 75 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 3 | 3 |
| 1234 | | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 63 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 1235 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 89 | 2 | 3 | 4 | 2 | 4 | 2 | 99 | 99 | 3 | 99 |
| 1236 | | 2 | 2 | 2 | 4 | 4 | 2 | 5 | 2 | 4 | 2 | 2 | 2 | 79 | 99 | 2 | 2 | 2 | 4 | 3 | 4 | 3 | 4 | 4 |
| 1237 | | 2 | 1 | 2 | 3 | 5 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 82 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 4 | 3 | 4 |
| 1238 | | 3 | 3 | 3 | 3 | 5 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 93 | 99 | 99 | 2 | 99 | 99 | 1 | 99 | 99 | 99 | 1 |
| 1239 | | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 5 | 4 | 5 | 1 | 3 | 17 | 2 | 2 | 4 | 2 | 1 | 4 | 4 | 4 | 2 | 4 |
| 1240 | | 2 | 1 | 5 | 3 | 3 | 1 | 5 | 1 | 2 | 1 | 3 | 2 | 29 | 3 | 2 | 1 | 1 | 4 | 3 | 1 | 2 | 3 | 2 |
| 1241 | | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 46 | 3 | 2 | 4 | 4 | 4 | 1 | 3 | 4 | 1 | 3 |
| 1242 | | 2 | 2 | 3 | 2 | 5 | 1 | 4 | 2 | 5 | 1 | 2 | 2 | 18 | 4 | 3 | 4 | 4 | 2 | 3 | 2 | 3 | 3 | 2 |
| 1243 | | 1 | 3 | 3 | 4 | 4 | 2 | 5 | 4 | 5 | 5 | 1 | 4 | 87 | 99 | 4 | 2 | 2 | 2 | 4 | 3 | 4 | 4 | 2 |
| 1244 | | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 12 | 3 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 4 |
| 1245 | on sale + had a coupon | 1 | 3 | 3 | 5 | 5 | 2 | 5 | 3 | 4 | 4 | 4 | 5 | 67 | 99 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 4 |
| 1246 | | 1 | 1 | 1 | 2 | 4 | 3 | 5 | 4 | 4 | 2 | 3 | 3 | 59 | 2 | 1 | 2 | 3 | 4 | 4 | 4 | 4 | 2 | 4 |
| 1247 | | 2 | 1 | 2 | 3 | 4 | 2 | 4 | 4 | 2 | 3 | 2 | 1 | 35 | 2 | 2 | 1 | 1 | 4 | 2 | 3 | 3 | 4 | 3 |
| 1248 | | 2 | 1 | 1 | 4 | 3 | 2 | 4 | 3 | 2 | 2 | 3 | 2 | 66 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 1249 | | 1 | 1 | 1 | 5 | 4 | 2 | 4 | 1 | 4 | 3 | 5 | 1 | 91 | 4 | 3 | 3 | 2 | 2 | 3 | 1 | 3 | 2 | 4 |
| 1250 | | 2 | 3 | 2 | 5 | 5 | 2 | 5 | 4 | 4 | 4 | 4 | 3 | 53 | 2 | 1 | 3 | 3 | 3 | 4 | 4 | 4 | 1 | 1 |
| 1251 | | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 60 | 1 | 3 | 2 | 1 | 3 | 1 | 3 | 2 | 1 | 2 |
| 1252 | | 2 | 3 | 3 | 5 | 4 | 5 | 2 | 5 | 4 | 5 | 2 | 2 | 58 | 2 | 2 | 3 | 99 | 2 | 3 | 3 | 4 | 2 | 99 |
| 1253 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 96 | 2 | 2 | 1 | 2 | 4 | 2 | 4 | 2 | 2 | 2 |
| 1254 | | 1 | 4 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 5 | 3 | 3 | 1 | 3 | 4 | 2 | 4 | 4 | 3 | 99 | 3 | 2 |
| 1255 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 69 | 99 | 99 | 1 | 3 | 99 | 99 | 1 | 2 | 3 | 99 |
| 1256 | Had a coupon | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 30 | 1 | 1 | 3 | 1 | 3 | 4 | 1 | 3 | 4 | 2 |
| 1257 | | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 3 | 3 | 3 | 1 | 25 | 1 | 4 | 4 | 4 | 2 | 4 | 3 | 2 | 3 | 2 |
| 1258 | | 2 | 2 | 1 | 4 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 |
| 1259 | | 1 | 1 | 1 | 1 | 5 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 28 | 99 | 4 | 99 | 3 | 99 | 99 | 2 | 3 | 99 | 2 |
| 1260 | | 2 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 73 | 2 | 1 | 1 | 1 | 4 | 2 | 2 | 99 | 3 | 4 |
| 1261 | | 1 | 1 | 3 | 3 | 5 | 1 | 2 | 3 | 3 | 2 | 5 | 3 | 48 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 1 |
| 1262 | safe | 4 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 4 | 5 | 2 | 2 | 52 | 1 | 4 | 1 | 1 | 99 | 99 | 99 | 99 | 2 | 99 |
| 1263 | | 2 | 2 | 3 | 1 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 6 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 2 | 2 | 4 |
| 1264 | | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 80 | 3 | 3 | 3 | 1 | 1 | 3 | 2 | 1 | 4 | 3 |
| 1265 | | 3 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 3 | 2 | 3 | 3 | 56 | 2 | 2 | 99 | 1 | 1 | 99 | 4 | 3 | 3 | 1 |
| 1266 | | 2 | 1 | 1 | 5 | 5 | 2 | 5 | 3 | 4 | 2 | 3 | 3 | 94 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 1267 | | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 3 | 4 | 2 | 3 | 3 | 84 | 1 | 1 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 2 |
| 1268 | | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 44 | 1 | 3 | 1 | 4 | 1 | 2 | 1 | 4 | 3 | 4 |
| 1269 | | 1 | 1 | 2 | 4 | 4 | 4 | 3 | 5 | 4 | 1 | 1 | 1 | 44 | 1 | 3 | 2 | 2 | 2 | 4 | 3 | 3 | 2 | 3 |
| 1270 | | 1 | 2 | 2 | 4 | 3 | 2 | 3 | 4 | 4 | 2 | 5 | 3 | 50 | 1 | 4 | 1 | 2 | 1 | 4 | 4 | 3 | 4 | 3 |
| 1271 | | 2 | 2 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 90 | 1 | 4 | 3 | 1 | 3 | 4 | 4 | 3 | 4 | 2 |
| 1272 | | 2 | 4 | 5 | 4 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 1 | 99 | 2 | 4 | 99 | 2 |
| 1273 | | 3 | 1 | 1 | 3 | 4 | 2 | 4 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 3 | 2 | 99 | 1 | 3 | 1 | 1 | 4 | 99 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1274 | | 1 | 1 | 1 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 43 | 3 | 2 | | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 1275 | | 2 | 2 | 3 | 3 | 3 | 3 | 5 | 3 | 2 | 3 | 2 | 5 | 32 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 4 | | 2 |
| 1276 | | 1 | 1 | 1 | 2 | 4 | 2 | 4 | 1 | 3 | 2 | 2 | 2 | 24 | 4 | 3 | 4 | 3 | 2 | 3 | 2 | 3 | 3 | 2 |
| 1277 | | 4 | 2 | 2 | 5 | 5 | 1 | 3 | 3 | 3 | 2 | 2 | 3 | 61 | 99 | 1 | | 99 | 99 | 1 | 1 | 99 | 99 | 3 |
| 1278 | | 3 | 1 | 3 | 4 | 4 | 1 | 4 | 1 | 4 | 3 | 3 | 1 | 62 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 2 | 3 |
| 1279 | | 3 | 3 | 2 | 4 | 5 | 3 | 4 | 2 | 4 | 3 | 2 | 3 | 36 | 1 | 3 | 2 | 1 | 3 | 2 | 4 | 4 | 4 | 2 |
| 1280 | | 1 | 2 | 3 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 16 | 4 | 3 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 2 |
| 1281 | | 3 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 45 | 1 | 4 | 99 | 99 | 4 | 99 | 2 | 3 | 3 | 3 |
| 1282 | | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 3 | 3 | 31 | 2 | 1 | 4 | 3 | 3 | 1 | 3 | 3 | 2 | 2 |
| 1283 | | 1 | 2 | 3 | 5 | 5 | 2 | 5 | 3 | 5 | 4 | 4 | 2 | 8 | 4 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 4 |
| 1284 | | 1 | 1 | 3 | 1 | 4 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 76 | 4 | 3 | 1 | 2 | 3 | 4 | 4 | 4 | 4 | 4 |
| 1285 | | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 68 | 2 | 1 | 3 | 4 | 4 | 3 | 1 | 3 | 2 | 3 |
| 1286 | | 3 | 3 | 2 | 4 | 2 | 1 | 3 | 2 | 5 | 5 | 3 | 1 | 52 | 1 | 2 | 3 | 2 | 1 | 4 | 1 | 1 | 3 | 3 |
| 1287 | | 3 | 1 | 2 | 3 | 5 | 1 | 1 | 3 | 2 | 2 | 3 | 4 | 38 | 1 | 3 | 2 | 1 | 2 | 3 | 4 | 3 | 99 | 3 |
| 1288 | price | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 39 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 3 |
| 1289 | | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 4 | 5 | 3 | 3 | 3 | 13 | 3 | 1 | 3 | 2 | 4 | 4 | 1 | 4 | 4 | 1 |
| 1290 | | 3 | 4 | 4 | 4 | 4 | 2 | 5 | 4 | 5 | 4 | 3 | 2 | 81 | 99 | 2 | 3 | 3 | 1 | 2 | 3 | 99 | 2 | 3 |
| 1291 | | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 34 | 2 | 4 | 3 | 3 | 3 | 1 | 2 | 3 | 4 | 2 |
| 1292 | | 3 | 2 | 1 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 57 | 1 | 3 | 2 | 3 | 3 | 2 | 1 | 3 | 3 | 3 |
| 1293 | | 3 | 4 | 4 | 4 | 4 | 1 | 3 | 4 | 3 | 2 | 2 | 4 | 77 | 3 | 1 | 4 | 1 | 3 | 4 | 4 | 1 | 3 | 4 |
| 1294 | | 2 | 3 | 3 | 4 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 11 | 1 | 1 | 3 | 4 | 2 | 4 | 2 | 2 | 3 | 3 |
| 1295 | | 4 | 1 | 1 | 3 | 4 | 1 | 4 | 1 | 3 | 4 | 2 | 1 | 86 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 1 | 1 |
| 1296 | | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 1 | 2 | 4 | 3 | 1 | 1 | 1 |
| 1297 | | 1 | 1 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | 1 | 3 | 3 | 9 | 1 | 2 | 3 | 4 | 4 | 3 | 4 | 3 | 2 | 2 |
| 1298 | | 2 | 1 | 2 | 5 | 5 | 5 | 5 | 1 | 5 | 4 | 2 | 2 | 70 | 4 | 3 | 2 | 3 | 2 | 4 | 4 | 4 | 1 | 2 |
| 1299 | | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 85 | 2 | 2 | 4 | 2 | 1 | 2 | 3 | 1 | 2 | 4 |
| 1300 | | 2 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 20 | 3 | 1 | 2 | 2 | 4 | 1 | 4 | 4 | 1 | 4 |
| 1301 | | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 14 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 4 | 2 | 2 |
| 1302 | | 3 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 51 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 3 | 4 | 3 |
| 1303 | | 1 | 1 | 1 | 2 | 5 | 3 | 5 | 3 | 5 | 1 | 3 | 5 | 70 | 2 | 3 | 1 | 3 | 2 | 4 | 4 | 4 | 1 | 1 |
| 1304 | | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 21 | 99 | 99 | 4 | 99 | 99 | 99 | 99 | 1 | 1 | 1 |
| 1305 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 23 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 1 |
| 1306 | | 3 | 3 | 5 | 5 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 54 | 99 | 99 | 99 | 99 | 1 | 1 | 99 | 99 | 99 | 4 |
| 1307 | | 2 | 1 | 1 | 3 | 4 | 5 | 5 | 2 | 5 | 3 | 2 | 3 | 55 | 4 | 3 | 1 | 4 | 4 | 3 | 3 | 1 | 4 | 4 |
| 1308 | | 2 | 2 | 2 | 2 | 4 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 78 | 2 | 2 | 1 | 99 | 1 | 4 | 3 | 1 | 99 | 99 |
| 1309 | | 1 | 1 | 3 | 4 | 4 | 5 | 5 | 3 | 4 | 4 | 3 | 1 | 42 | 2 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 3 | 4 |
| 1310 | | 1 | 1 | 2 | 3 | 5 | 2 | 4 | 2 | 3 | 3 | 1 | 1 | 88 | 4 | 99 | 3 | 3 | 1 | 2 | 2 | 99 | 3 | 99 |
| 1311 | | 1 | 3 | 2 | 2 | 3 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 72 | 2 | 1 | 1 | 3 | 99 | 1 | 2 | 1 | 3 | 3 |
| 1312 | | 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 4 | 4 | 3 | 1 | 48 | 2 | 2 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 4 |
| 1313 | | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 15 | 4 | 3 | 4 | 4 | 2 | 4 | 3 | 1 | 2 | 2 |
| 1314 | | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 72 | 99 | 1 | 1 | 99 | 99 | 99 | 99 | 3 | 99 | 99 |
| 1315 | | 3 | 1 | 1 | 1 | 1 | 4 | 3 | 4 | 1 | 2 | 3 | 3 | 71 | 4 | 3 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 4 |
| 1316 | | 2 | 3 | 3 | 4 | 2 | 4 | 2 | 3 | 3 | 1 | 1 | 4 | 15 | 3 | 3 | 4 | 2 | 2 | 3 | 3 | 2 | 3 | 3 |
| 1317 | | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 89 | 1 | 3 | 4 | 2 | 3 | 2 | 4 | 4 | 2 | 4 |
| 1318 | | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 16 | 4 | 3 | 4 | 2 | 1 | 3 | 1 | 2 | 2 | 2 |
| 1319 | | 3 | 1 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 85 | 2 | 3 | 99 | 2 | 2 | 1 | 2 | 3 | 1 | 1 |
| 1320 | Wife likes it best | 3 | 2 | 4 | 2 | 4 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 10 | 4 | 3 | 2 | 2 | 4 | 2 | 4 | 4 | 4 | 2 |
| 1321 | | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 1 | 3 | 3 | 1 | 1 | 42 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 3 | 1 | 1 |
| 1322 | | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 10 | 99 | 1 | 99 | 4 | 2 | 4 | 4 | 3 | 1 | 99 |
| 1323 | | 5 | 1 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 1 | 1 | 78 | 99 | 99 | 99 | 99 | 99 | 99 | 1 | 99 | 99 | 99 |
| 1324 | | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 68 | 99 | 2 | 2 | 4 | 99 | 1 | 1 | 3 | 2 | 3 |
| 1325 | Had a coupon | 2 | 2 | 3 | 3 | 4 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 25 | 3 | 2 | 4 | 4 | 3 | 1 | 4 | 3 | 1 | 2 |
| 1326 | | 4 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 5 | 5 | 2 | 3 | 92 | 1 | 4 | 1 | 2 | 3 | 3 | 2 | 1 | 2 | 1 |
| 1327 | | 3 | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 1 | 4 | 1 | 1 | 99 | 2 | 2 | 4 |
| 1328 | | 1 | 3 | 5 | 5 | 5 | 1 | 3 | 1 | 5 | 2 | 1 | 3 | 13 | 2 | 1 | 3 | 3 | 1 | 1 | 4 | 3 | 1 | 3 |
| 1329 | | 3 | 3 | 5 | 5 | 1 | 5 | 5 | 3 | 3 | 3 | 2 | 2 | 49 | 4 | 1 | 3 | 1 | 2 | 4 | 4 | 1 | 2 | 1 |
| 1330 | | 3 | 2 | 2 | 2 | 3 | 2 | 4 | 2 | 4 | 3 | 2 | 2 | 79 | 4 | 2 | 2 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| 1331 | | 4 | 3 | 4 | 2 | 3 | 2 | 3 | 1 | 3 | 2 | 3 | 1 | 23 | 1 | 4 | 4 | 4 | 4 | 3 | 1 | 2 | 1 | 4 |
| 1332 | | 1 | 2 | 1 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 3 | 1 | 31 | 4 | 2 | 4 | 4 | 3 | 3 | 1 | 4 | 2 | 4 |
| 1333 | | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 36 | 4 | 4 | 4 | 3 | 1 | 3 | 3 | 1 | 4 | 4 |
| 1334 | | 2 | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 96 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 99 | 2 | 99 |
| 1335 | | 1 | 2 | 4 | 4 | 4 | 3 | 5 | 2 | 5 | 3 | 2 | 2 | 50 | 1 | 4 | 2 | 1 | 1 | 99 | 2 | 99 | 99 | 4 |
| 1336 | | 2 | 1 | 1 | 3 | 2 | 2 | 3 | 1 | 3 | 2 | 1 | 2 | 92 | 1 | 3 | 1 | 4 | 4 | 2 | 3 | 2 | 1 | 2 |
| 1337 | smells good | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 57 | 3 | 2 | 4 | 4 | 3 | 2 | 1 | 99 | 3 | 4 |
| 1338 | | 2 | 1 | 1 | 5 | 5 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 90 | 1 | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 1 | 3 |
| 1339 | | 3 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 3 | 3 | 1 | 1 | 75 | 3 | 2 | 2 | 4 | 2 | 1 | 3 | 3 | 3 | 3 |
| 1340 | | 1 | 2 | 2 | 2 | 5 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 21 | 3 | 1 | 4 | 4 | 1 | 4 | 2 | 1 | 3 | 2 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1341 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 80 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 3 | 2 | 1 |
| 1342 | | 2 | 1 | 1 | 3 | 4 | 2 | 4 | 3 | 4 | 4 | 1 | 1 | 38 | 1 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 |
| 1343 | | 1 | 1 | 1 | 2 | 5 | 1 | 5 | 1 | 3 | 3 | 1 | 1 | 40 | 3 | 2 | 1 | 4 | 4 | 1 | 3 | 4 | 2 | 3 |
| 1344 | | 1 | 1 | 1 | 1 | 5 | 1 | 5 | 1 | 5 | 5 | 1 | 1 | 60 | 1 | 3 | 4 | 99 | 99 | 1 | 4 | 2 | 1 | 1 |
| 1345 | | 1 | 1 | 1 | 3 | 3 | 3 | 4 | 3 | 5 | 3 | 3 | 3 | 45 | 4 | 4 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 |
| 1346 | | 3 | 1 | 1 | 5 | 4 | 1 | 1 | 4 | 5 | 4 | 1 | 2 | 65 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 1347 | | 2 | 3 | 3 | 4 | 4 | 1 | 5 | 3 | 4 | 2 | 2 | 2 | 67 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 4 |
| 1348 | | 1 | 1 | 1 | 1 | 5 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 35 | 2 | 2 | 1 | 1 | 4 | 3 | 99 | 2 | 99 | 2 |
| 1349 | | 1 | 1 | 1 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 3 | 1 | 2 | 4 | 3 | 3 | 4 | 2 | 4 | 3 | 3 | 4 | 2 |
| 1350 | | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 41 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 1 | 3 |
| 1351 | | 2 | 5 | 3 | 3 | 5 | 3 | 3 | 4 | 3 | 5 | 3 | 4 | 56 | 3 | 1 | 4 | 2 | 1 | 3 | 2 | 3 | 3 | 2 |
| 1352 | | 2 | 2 | 2 | 4 | 4 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 3 | 3 | 2 | 3 | 4 | 4 |
| 1353 | | 3 | 1 | 3 | 2 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 33 | 1 | 1 | 3 | 1 | 1 | 4 | 1 | 2 | 4 | 2 |
| 1354 | | 1 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 63 | 3 | 2 | 3 | 1 | 1 | 4 | 1 | 2 | 3 | 1 |
| 1355 | | 3 | 1 | 2 | 2 | 5 | 3 | 5 | 1 | 4 | 1 | 1 | 1 | 43 | 3 | 2 | 1 | 4 | 4 | 2 | 2 | 4 | 2 | 3 |
| 1356 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 66 | 2 | 2 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 2 |
| 1357 | | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 3 | 3 | 4 | 1 | 2 | 88 | 4 | 99 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 1 |
| 1358 | | 1 | 1 | 1 | 1 | 5 | 1 | 5 | 1 | 4 | 3 | 1 | 1 | 81 | 2 | 2 | 3 | 1 | 2 | 4 | 2 | 3 | 1 | 4 |
| 1359 | | 1 | 1 | 2 | 3 | 1 | 2 | 3 | 2 | 2 | 3 | 1 | 2 | 84 | 2 | 1 | 2 | 3 | 3 | 99 | 3 | 1 | 99 | 4 |
| 1360 | | 2 | 1 | 1 | 3 | 3 | 3 | 5 | 2 | 4 | 4 | 2 | 1 | 58 | 2 | 3 | 3 | 3 | 4 | 2 | 2 | 4 | 1 | 1 |
| 1361 | | 1 | 3 | 1 | 4 | 5 | 1 | 5 | 3 | 4 | 3 | 1 | 3 | 28 | 1 | 4 | 1 | 3 | 2 | 4 | 2 | 4 | 3 | 2 |
| 1362 | | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 94 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 1363 | | 2 | 1 | 2 | 3 | 4 | 3 | 3 | 2 | 4 | 3 | 3 | 1 | 5 | 1 | 3 | 3 | 3 | 99 | 99 | 4 | 99 | 4 | 99 |
| 1364 | | 2 | 1 | 1 | 3 | 5 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 91 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 3 | 3 | 1 |
| 1365 | | 1 | 2 | 1 | 1 | 4 | 3 | 4 | 1 | 3 | 1 | 3 | 1 | 82 | 2 | 3 | 3 | 2 | 3 | 4 | 2 | 1 | 3 | 4 |
| 1366 | | 2 | 2 | 2 | 4 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 9 |
| 1367 | | 2 | 2 | 2 | 5 | 5 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 20 | 99 | 1 | 99 | 99 | 3 | 1 | 4 | 1 | 99 | 99 |
| 1368 | | 1 | 3 | 3 | 5 | 5 | 4 | 4 | 2 | 2 | 3 | 4 | 2 | 14 | 4 | 1 | 3 | 2 | 3 | 2 | 2 | 4 | 4 | 1 |
| 1369 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | | 93 | 3 | 1 | 4 | 4 | 4 | 4 | 2 | 2 | 3 | 99 |
| 1370 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 51 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1371 | | 3 | 3 | 3 | 4 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 3 | 39 | 1 | 1 | 3 | 3 | 4 | 99 | 2 | 3 | 3 | 3 |
| 1372 | | 1 | 1 | 1 | 5 | 5 | 2 | 4 | 3 | 3 | 1 | 2 | 1 | 37 | 2 | 1 | 4 | 1 | 4 | 4 | 2 | 2 | 1 | 3 |
| 1373 | | 2 | 2 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 8 | 4 | 99 | 99 | 99 | 4 | 99 | 4 | 99 | 2 | 1 |
| 1374 | | 2 | 1 | 3 | 5 | 5 | 1 | 5 | 2 | 5 | 5 | 4 | 1 | 62 | 3 | 1 | 1 | 99 | 1 | 99 | 99 | 99 | 99 | 3 |
| 1375 | | 3 | 4 | 5 | 3 | 3 | 3 | 5 | 2 | 2 | 1 | 4 | 1 | 76 | 2 | 2 | 99 | 99 | 1 | 4 | 1 | 99 | 1 | 2 |
| 1376 | | 1 | 1 | 1 | 2 | 4 | 2 | 4 | 2 | 3 | 3 | 3 | 2 | 61 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 4 | 3 | 2 |
| 1377 | | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 32 | 1 | 2 | 4 | 3 | 4 | 2 | 3 | 1 | 1 | 2 |
| 1378 | | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 95 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 4 | 4 | 4 |
| 1379 | has coupons often | 1 | 5 | 5 | 1 | 5 | 3 | 4 | 1 | 4 | 4 | 5 | 1 | 74 | 3 | 99 | 4 | 2 | 2 | 4 | 99 | 4 | 99 | 2 |
| 1380 | | 1 | 4 | 5 | 5 | 5 | 1 | 4 | 3 | 1 | 1 | 5 | 3 | 34 | 1 | 3 | 3 | 4 | 2 | 2 | 4 | 2 | 4 | 99 |
| 1381 | | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 9 | 4 | 2 | 3 | 4 | 1 | 3 | 1 | 3 | 3 | 2 |
| 1382 | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 30 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 4 | 2 |
| 1383 | | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 27 | 99 | 4 | 99 | 99 | 99 | 99 | 99 | 4 | 99 | 2 |
| 1384 | | 4 | 2 | 1 | 5 | 3 | 4 | 2 | 4 | 4 | 1 | 2 | 2 | 59 | 99 | 3 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | 3 |
| 1385 | | 2 | 3 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 2 | 2 | 19 | 1 | 3 | 2 | 2 | 2 | 4 | 1 | 3 | 4 | 1 |
| 1386 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 22 | 3 | 4 | 2 | 3 | 4 | 4 | 3 | 2 | 4 | 4 |
| 1387 | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 7 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| 1388 | | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 11 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 4 | 2 |
| 1389 | | 1 | 1 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 52 | 3 | 1 | 3 | 3 | 1 | 2 | 3 | 1 | 3 | 2 |
| 1390 | | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 29 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 |
| 1391 | | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 86 | 2 | 1 | 2 | 2 | 3 | 2 | 3 | 1 | 1 | 3 |
| 1392 | | 1 | 1 | 2 | 4 | 5 | 2 | 3 | 1 | 2 | 2 | 3 | 1 | 44 | 1 | 3 | 1 | 1 | 4 | 3 | 4 | 3 | 2 | 2 |
| 1393 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 | 3 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 3 | 1 |
| 1394 | | 3 | 1 | 2 | 2 | 5 | 1 | 4 | 2 | 4 | 5 | 1 | 2 | 6 | 3 | 4 | 4 | 3 | 1 | 2 | 4 | 2 | 2 | 2 |
| 1395 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 83 | 99 | 1 | 99 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 1396 | | 3 | 3 | 4 | 4 | 4 | 1 | 3 | 3 | 2 | 3 | 1 | 1 | 64 | 3 | 3 | 2 | 2 | 3 | 1 | 3 | 3 | 4 | 2 |
| 1397 | has a large refill size for electric dispensers | 2 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 54 | 1 | 99 | 99 | 4 | 99 | 4 | 4 | 1 | 3 | 1 |
| 1398 | | 2 | 1 | 1 | 2 | 5 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 69 | 4 | 4 | 2 | 3 | 4 | 4 | 3 | 2 | 3 | 3 |
| 1399 | | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 46 | 3 | 4 | 4 | 4 | 3 | 1 | 1 | 3 | 4 | 4 |
| 1400 | | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 17 | 2 | 4 | 4 | 4 | 3 | 4 | 1 | 1 | 4 | 3 |
| 1401 | | 2 | 2 | 2 | 2 | 4 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 26 | 3 | 1 | 1 | 2 | 3 | 3 | 4 | 1 | 2 | 4 |
| 1402 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 24 | 3 | 2 | 1 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| 1403 | | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 47 | 1 | 3 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 4 |
| 1404 | | 3 | 1 | 1 | 4 | 4 | 1 | 3 | 2 | 3 | 3 | 3 | 2 | 55 | 2 | 2 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 4 |
| 1405 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 18 | 4 | 4 | 1 | 2 | 1 | 1 | 4 | 3 | 1 | 3 |
| 1406 | | 3 | 1 | 3 | 4 | 5 | 2 | 4 | 2 | 5 | 5 | 1 | 1 | 90 | 1 | 2 | 3 | 99 | 3 | 99 | 3 | 2 | 99 | 3 |
| 1407 | | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 45 | 1 | 4 | 99 | 2 | 3 | 99 | 99 | 99 | 3 | 3 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1408 | | 3 | 1 | 1 | 2 | 5 | 2 | 5 | 3 | 4 | 1 | 1 | 2 | 43 | 2 | 3 | 1 | 1 | 4 | 1 | 3 | 4 | 1 | 3 |
| 1409 | | 1 | 2 | 3 | 3 | 4 | 2 | 5 | 2 | 3 | 3 | 3 | 4 | 6 | 3 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 1410 | | 1 | 2 | 2 | 5 | 2 | 1 | 4 | 1 | 4 | 3 | 3 | 1 | 86 | 4 | 4 | 3 | 1 | 4 | 3 | 4 | 4 | 4 | 3 |
| 1411 | | 2 | 1 | 1 | 2 | 4 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 4 |
| 1412 | | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 35 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 3 | 3 | 2 |
| 1413 | | 3 | 3 | 5 | 4 | 2 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 92 | 1 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 4 | 1 |
| 1414 | | 1 | 1 | 1 | 3 | 4 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 96 | 1 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 4 | 2 |
| 1415 | | 3 | 2 | 2 | 2 | 4 | 2 | 4 | 3 | 3 | 2 | 2 | 3 | 12 | 4 | 99 | 1 | 3 | 1 | 1 | 99 | 99 | 2 | 4 |
| 1416 | | 2 | 1 | 2 | 3 | 2 | 1 | 5 | 5 | 5 | 2 | 2 | 1 | 21 | 3 | 1 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 1 |
| 1417 | | 1 | 2 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 88 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 4 | 3 |
| 1418 | | 2 | 2 | 2 | 4 | 3 | 1 | 5 | 1 | 4 | 2 | 3 | 2 | 48 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 4 | 1 |
| 1419 | | 2 | 2 | 2 | 5 | 5 | 1 | 4 | 1 | 2 | 2 | 4 | 1 | 17 | 2 | 2 | 4 | 4 | 1 | 99 | 3 | 3 | 2 | 99 |
| 1420 | | 2 | 3 | 5 | 5 | 3 | 2 | 2 | 3 | 3 | 4 | 1 | | 19 | 99 | 99 | 1 | 3 | 99 | 2 | 99 | 1 | 1 | 3 |
| 1421 | | 1 | 2 | 2 | 2 | 4 | 3 | 3 | 2 | 3 | 1 | 3 | 2 | 22 | 1 | 2 | 4 | 2 | 3 | 99 | 2 | 2 | 4 | 1 |
| 1422 | | 2 | 1 | 1 | 5 | 5 | 3 | 5 | 4 | 5 | 5 | 2 | 4 | 46 | 3 | 4 | 4 | 2 | 2 | 1 | 3 | 4 | 4 | 4 |
| 1423 | | 2 | 3 | 3 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 2 | 3 | 8 | 4 | 2 | 2 | 1 | 1 | 3 | 4 | 3 | 4 | 4 |
| 1424 | | 2 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 1 | 2 | 2 | 94 | 2 | 99 | 99 | 3 | 99 | 1 | 1 | 1 | 99 | 99 |
| 1425 | | 3 | 2 | 2 | 4 | 4 | 3 | 4 | 2 | 3 | 3 | 2 | 1 | 61 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 3 | 3 |
| 1426 | | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 26 | 99 | 2 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | 2 |
| 1427 | | 1 | 1 | 1 | 3 | 4 | 3 | 5 | 3 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 1 | 3 | 4 | 2 |
| 1428 | | 2 | 2 | 1 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 3 | 58 | 99 | 1 | 3 | 99 | 2 | 2 | 1 | 2 | 3 | 1 |
| 1429 | | 1 | 4 | 1 | 3 | 4 | 1 | 5 | 1 | 1 | 5 | 2 | 2 | 79 | 3 | 4 | 1 | 2 | 4 | 1 | 1 | 4 | 4 | 99 |
| 1430 | | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 72 | 3 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 3 |
| 1431 | | 3 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 1 | 40 | 3 | 99 | 1 | 4 | 99 | 99 | 3 | 4 | 99 | 2 |
| 1432 | | 2 | 1 | 1 | 5 | 5 | 1 | 3 | 2 | 2 | 2 | 3 | 1 | 95 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 99 | 4 |
| 1433 | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 31 | 2 | 4 | 4 | 3 | 4 | 1 | 4 | 3 | 4 | 4 |
| 1434 | | 3 | 2 | 2 | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 2 | 29 | 3 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 3 | 3 |
| 1435 | Comes in a big bottle to fill all my dispensers | 2 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 82 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 3 | 3 | 4 |
| 1436 | | 3 | 1 | 1 | 4 | 4 | 1 | 3 | 2 | 2 | 2 | 3 | 1 | 9 | 99 | 4 | 3 | 99 | 1 | 3 | 1 | 4 | 2 | 99 |
| 1437 | | 3 | 1 | 1 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 85 | 2 | 3 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 4 |
| 1438 | | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 81 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 3 | 2 | 4 |
| 1439 | | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 20 | 3 | 1 | 99 | 2 | 3 | 1 | 4 | 1 | 99 | 1 |
| 1440 | | 1 | 1 | 3 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 76 | 4 | 3 | 2 | 2 | 4 | 3 | 4 | 2 | 99 | 4 |
| 1441 | | 2 | 2 | 1 | 2 | 4 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 14 | 1 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 99 | 1 |
| 1442 | | 1 | 1 | 1 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 4 | 4 | 84 | 4 | 1 | 2 | 4 | 4 | 2 | 3 | 3 | 1 | 2 |
| 1443 | | 2 | 1 | 1 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 81 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 2 |
| 1444 | | 2 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 89 | 2 | 2 | 3 | 1 | 3 | 2 | 4 | 4 | 4 | 4 |
| 1445 | | 2 | 3 | 4 | 5 | 5 | 2 | 4 | 3 | 3 | 2 | 3 | 3 | 49 | 99 | 99 | 3 | 99 | 2 | 4 | 1 | 99 | 99 | 4 |
| 1446 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 65 | 2 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 |
| 1447 | | 2 | 2 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 51 | 1 | 2 | 1 | 4 | 4 | 2 | 3 | 1 | 3 | 1 |
| 1448 | | 2 | 3 | 3 | 4 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 3 | 93 | 3 | 1 | 4 | 4 | 1 | 4 | 3 | 2 | 3 | 1 |
| 1449 | | 2 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 68 | 2 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 4 | 3 |
| 1450 | | 3 | 4 | 5 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 95 | 4 | 1 | 2 | 3 | 4 | 4 | 4 | 99 | 3 | 99 |
| 1451 | | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 3 | 2 | 2 | 3 | 1 | 64 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 3 | 4 | 1 |
| 1452 | | 2 | 2 | 2 | 4 | 3 | 1 | 4 | 3 | 4 | 3 | 4 | 1 | 57 | 2 | 3 | 4 | 4 | 4 | 3 | 2 | 1 | 1 | 4 |
| 1453 | | 1 | 1 | 1 | 5 | 5 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 55 | 4 | 99 | 99 | 99 | 2 | 3 | 3 | 1 | 4 | 2 |
| 1454 | | 1 | 1 | 1 | 2 | 3 | 1 | 5 | 1 | 2 | 3 | 2 | 2 | 53 | 2 | 1 | 3 | 3 | 1 | 4 | 2 | 4 | 4 | 2 |
| 1455 | | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 82 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 4 | 3 | 4 |
| 1456 | | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 10 | 3 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 4 |
| 1457 | | 1 | 1 | 1 | 4 | 3 | 1 | 5 | 1 | 2 | 2 | 3 | 1 | 79 | 4 | 2 | 2 | 4 | 4 | 3 | 4 | 2 | 4 | 4 |
| 1458 | | 3 | 1 | 1 | 5 | 5 | 4 | 5 | 1 | 5 | 2 | 1 | 1 | 47 | 3 | 4 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 3 |
| 1459 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 23 | 1 | 1 | 4 | 4 | 3 | 1 | 4 | 3 | 4 | 1 |
| 1460 | | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 5 | 3 | 2 | 2 | 29 | 3 | 2 | 1 | 1 | 4 | 2 | 3 | 2 | 3 | 2 |
| 1461 | | 2 | 2 | 3 | 4 | 4 | 2 | 4 | 2 | 3 | 3 | 4 | 2 | 73 | 2 | 1 | 3 | 1 | 4 | 2 | 4 | 3 | 3 | 4 |
| 1462 | | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 87 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 4 | 4 |
| 1463 | | 3 | 2 | 2 | 3 | 2 | 1 | 4 | 2 | 1 | 2 | 3 | 2 | 77 | 3 | 4 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 3 |
| 1464 | | 3 | 2 | 2 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 77 | 3 | 4 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 3 |
| 1465 | Econ. size | 2 | 5 | 5 | 3 | 4 | 2 | 3 | 1 | 3 | 3 | 3 | 1 | 72 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 3 | 99 | 99 |
| 1466 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 66 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 4 | 4 | 4 |
| 1467 | use coupons | 1 | 1 | 1 | 4 | 1 | 1 | 4 | 2 | 3 | 1 | 4 | 1 | 34 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 3 | 2 |
| 1468 | | 1 | 1 | 1 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 40 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 4 | 4 | 4 |
| 1469 | | 3 | 4 | 4 | 5 | 1 | 1 | 5 | 5 | 3 | 1 | 5 | 2 | 31 | 3 | 2 | 99 | 2 | 99 | 99 | 1 | 99 | 2 | 3 |
| 1470 | | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 41 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 3 | 2 |
| 1471 | | 1 | 1 | 1 | 5 | 1 | 2 | 5 | 1 | 3 | 3 | 1 | 1 | 30 | 4 | 3 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 2 |
| 1472 | | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 3 | 3 | 61 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 3 | 2 |
| 1473 | | 2 | 2 | 4 | 1 | 5 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 6 | 3 | 3 | 1 | 2 | 3 | 3 | 2 | 3 | 4 | 4 |
| 1474 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 40 | 4 | 2 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 2 |

| IDNO | Q5X97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1475 | | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 87 | 2 | 4 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 |
| 1476 | | 3 | 2 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 32 | 3 | 2 | 4 | 1 | 4 | 2 | 3 | 2 | 2 | 1 |
| 1477 | | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 54 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 3 |
| 1478 | | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 62 | 3 | 3 | 99 | 4 | 1 | 99 | 3 | 99 | 99 | 3 |
| 1479 | | 3 | 1 | 2 | 5 | 4 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 4 | 99 | 3 | 1 | 99 | 1 | 3 | 99 | 99 | 99 | 4 |
| 1480 | | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 5 | 1 | 3 | 2 | 3 | 2 | 4 | 2 | 4 | 1 | 3 |
| 1481 | | 2 | 1 | 1 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 37 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 3 | 4 | 1 |
| 1482 | | 4 | 2 | 3 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 42 | 4 | 1 | 3 | 2 | 3 | 2 | 2 | 3 | 4 | 1 |
| 1483 | | 3 | 1 | 1 | 3 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 26 | 2 | 2 | 4 | 1 | 4 | 2 | 3 | 2 | 1 | 2 |
| 1484 | | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 74 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 4 | 3 |
| 1485 | | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 63 | 99 | 99 | 3 | 99 | 99 | 2 | 4 | 2 | 99 | 1 |
| 1486 | | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 35 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1487 | | 3 | 1 | 1 | 3 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 60 | 1 | 3 | 3 | 1 | 3 | 1 | 4 | 2 | 4 | 1 |
| 1488 | | 2 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 50 | 4 | 4 | 2 | 1 | 1 | 4 | 4 | 4 | 4 | 3 |
| 1489 | | 2 | 1 | 1 | 4 | 4 | 1 | 4 | 1 | 3 | 2 | 1 | 1 | 3 | 4 | 2 | 3 | 4 | 1 | 3 | 4 | 4 | 2 | 3 |
| 1490 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 70 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 2 | 4 |
| 1491 | | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 39 | 2 | 3 | 3 | 2 | 4 | 99 | 2 | 3 | 3 | 3 |
| 1492 | | 1 | 1 | 1 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 87 | 3 | 4 | 3 | 2 | 4 | 4 | 3 | 4 | 4 | 3 |
| 1493 | | 3 | 1 | 1 | 4 | 4 | 2 | 5 | 3 | 4 | 3 | 3 | 3 | 85 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 1 |
| 1494 | | 1 | 1 | 1 | 2 | 5 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 18 | 4 | 4 | 99 | 4 | 99 | 3 | 2 | 3 | 2 | 99 |
| 1495 | | 1 | 1 | 5 | 5 | 5 | 2 | 2 | 2 | 1 | 3 | 1 | 4 | 11 | 4 | 3 | 4 | 1 | 1 | 3 | 4 | 3 | 1 | 4 |
| 1496 | | 2 | 1 | 1 | 1 | 1 | 4 | 1 | 4 | 1 | 4 | 1 | 1 | 24 | 4 | 3 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 3 |
| 1497 | | 2 | 1 | 2 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 3 | 2 | 57 | 3 | 3 | 4 | 4 | 3 | 3 | 1 | 4 | 4 | 2 |
| 1498 | | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 13 | 3 | 99 | 1 | 3 | 2 | 4 | 3 | 4 | 3 | 2 |
| 1499 | | 3 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 4 | 3 | 2 | 3 | 83 | 3 | 3 | 4 | 2 | 1 | 2 | 3 | 4 | 3 | 3 |
| 1500 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 78 | 3 | 2 | 1 | 1 | 4 | 4 | 3 | 1 | 3 | 1 |
| 1501 | | 4 | 3 | 3 | 4 | 4 | 5 | 3 | 1 | 3 | 2 | 2 | 1 | 91 | 99 | 1 | 99 | 3 | 1 | 99 | 99 | 3 | 2 | 99 |
| 1502 | | 1 | 2 | 4 | 3 | 4 | 3 | 5 | 3 | 5 | 3 | 4 | 1 | 19 | 2 | 1 | 3 | 3 | 2 | 4 | 2 | 3 | 4 | 3 |
| 1503 | | 2 | 1 | 1 | 4 | 4 | 3 | 5 | 2 | 2 | 3 | 2 | 2 | 80 | 3 | 4 | 99 | 3 | 2 | 99 | 99 | 99 | 99 | 2 |
| 1504 | | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 36 | 1 | 2 | 3 | 1 | 3 | 3 | 1 | 2 | 4 | 2 |
| 1505 | | 1 | 2 | 3 | 4 | 4 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 28 | 1 | 3 | 3 | 1 | 4 | 2 | 4 | 4 | 3 | 4 |
| 1506 | | 1 | 1 | 1 | 3 | 4 | 4 | 5 | 3 | 4 | 4 | 3 | 3 | 9 | 2 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 3 |
| 1507 | | 3 | 1 | 1 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 1 | 2 | 77 | 99 | 4 | 4 | 4 | 99 | 99 | 3 | 2 | 99 | 4 |
| 1508 | | 2 | 1 | 2 | 3 | 5 | 1 | 3 | 2 | 3 | 3 | 4 | 2 | 56 | 3 | 3 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 4 |
| 1509 | | 2 | 3 | 3 | 4 | 2 | 5 | 3 | 4 | 3 | 3 | 4 | | 44 | 4 | 3 | 4 | 1 | 2 | 1 | 4 | 3 | 2 | 3 |
| 1510 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 59 | 99 | 1 | 99 | 3 | 4 | 99 | 4 | 99 | 4 | 4 |
| 1511 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 15 | 3 | 1 | 1 | 1 | 2 | 4 | 3 | 2 | 1 | 4 |
| 1512 | | 4 | 1 | 1 | 2 | 4 | 2 | 4 | 1 | 5 | 2 | 2 | 2 | 73 | 3 | 1 | 1 | 1 | 1 | 4 | 3 | 4 | 1 | 4 |
| 1513 | | 1 | 2 | 1 | 4 | 3 | 1 | 3 | 3 | 2 | 3 | 2 | 1 | 38 | 1 | 3 | 1 | 2 | 4 | 1 | 4 | 3 | 2 | 3 |
| 1514 | | 3 | 1 | 1 | 4 | 3 | 3 | 5 | 2 | 5 | 5 | 3 | 2 | 67 | 3 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 3 | 2 |
| 1515 | | 2 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 16 | 4 | 3 | 4 | 2 | 1 | 99 | 1 | 99 | 2 | 4 |
| 1516 | | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 69 | 3 | 4 | 2 | 3 | 4 | 2 | 3 | 3 | 2 | 3 |
| 1517 | | 1 | 1 | 2 | 5 | 5 | 2 | 5 | 1 | 5 | 5 | 3 | 1 | 21 | 4 | 3 | 4 | 1 | 2 | 4 | 2 | 1 | 3 | 1 |
| 1518 | | 1 | 1 | 1 | 2 | 3 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 71 | 1 | 4 | 3 | 4 | 1 | 4 | 4 | 1 | 2 | 4 |
| 1519 | | 2 | 1 | 1 | 5 | 4 | 2 | 4 | 1 | 3 | 3 | 4 | 1 | 33 | 4 | 3 | 2 | 1 | 99 | 99 | 1 | 2 | 2 | 2 |
| 1520 | | 2 | 1 | 1 | 2 | 4 | 3 | 4 | 2 | 5 | 3 | 2 | 2 | 27 | 1 | 4 | 3 | 1 | 3 | 4 | 1 | 2 | 2 | 2 |
| 1521 | | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 25 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 1 | 1 |
| 1522 | | 3 | 1 | 1 | 3 | 5 | 1 | 5 | 1 | 5 | 5 | 3 | 1 | 28 | 2 | 4 | 4 | 3 | 3 | 1 | 2 | 3 | 1 | 2 |
| 1523 | | 1 | 3 | 3 | 4 | 2 | 3 | 5 | 4 | 3 | 3 | 3 | 4 | 7 | 4 | 99 | 4 | 2 | 99 | 3 | 1 | 4 | 3 | 2 |
| 1524 | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 85 | 1 | 2 | 1 | 3 | 1 | 2 | 3 | 3 | 1 | 1 |
| 1525 | | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 2 | 4 | 2 | 3 | 2 | 17 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 99 |
| 1526 | | 3 | 2 | 2 | 4 | 4 | 4 | 1 | 4 | 4 | 3 | 3 | 1 | 43 | 3 | 1 | 4 | 4 | 4 | 1 | 1 | 2 | 3 | 2 |
| 1527 | | 1 | 1 | 1 | 4 | 4 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 38 | 3 | 3 | 2 | 2 | 3 | 1 | 4 | 4 | 3 | 3 |
| 1528 | | 1 | 1 | 1 | 3 | 4 | 1 | 4 | 2 | 3 | 2 | 4 | 2 | 84 | 4 | 1 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 4 |
| 1529 | company seems responsible | 4 | 5 | 5 | 5 | 5 | 2 | 2 | 5 | 2 | 3 | 1 | 3 | 21 | 3 | 2 | 4 | 4 | 1 | 4 | 3 | 4 | 3 | 2 |
| 1530 | | 1 | 1 | 1 | 4 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 5 | 55 | 4 | 4 | 1 | 1 | 4 | 2 | 3 | 3 | 1 | 4 |
| 1531 | | 1 | 1 | 5 | 5 | 2 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 15 | 3 | 4 | 1 | 1 | 2 | 4 | 3 | 1 | 1 | 4 |
| 1532 | | 2 | 2 | 2 | 3 | 4 | 1 | 4 | 2 | 1 | 4 | 2 | 2 | 29 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 1533 | | 2 | 3 | 2 | 4 | 4 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 44 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 4 | 2 | 2 |
| 1534 | | 3 | 3 | 1 | 4 | 4 | 2 | 3 | 4 | 5 | 1 | 2 | 2 | 49 | 1 | 2 | 4 | 1 | 3 | 1 | 4 | 4 | 2 | 4 |
| 1535 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 20 | 2 | 1 | 3 | 2 | 3 | 1 | 4 | 4 | 4 | 4 |
| 1536 | | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 56 | 1 | 3 | 1 | 2 | 3 | 1 | 4 | 1 | 2 | 2 |
| 1537 | | 1 | 1 | 2 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 2 | 34 | 2 | 3 | 3 | 3 | 4 | 99 | 3 | 3 | 3 | 99 |
| 1538 | | 1 | 2 | 2 | 3 | 5 | 1 | 5 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 3 | 4 | 2 | 3 | 3 | 2 | 3 | 2 | 1 |
| 1539 | | 1 | 1 | 2 | 5 | 5 | 1 | 4 | 4 | 2 | 2 | 2 | 3 | 13 | 1 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 4 | 1 |
| 1540 | | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 1 | 10 | 3 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 4 |
| 1541 | ethical | 3 | 2 | 3 | 5 | 5 | 1 | 5 | 5 | 3 | 3 | 4 | 1 | 66 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 |

| IDNO | Q5X97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1542 | | 2 | 1 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 39 | 2 | 2 | | | 4 | 2 | 2 | 3 | 1 | 1 |
| 1544 | | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 57 | 2 | 3 | 4 | | 3 | 2 | 1 | 4 | 4 | 2 |
| 1544 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 42 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1545 | | 2 | 1 | 1 | 5 | 5 | 2 | 4 | 5 | 3 | 3 | 1 | 1 | 76 | 4 | 3 | 1 | 2 | 4 | 3 | 4 | 4 | 3 | 4 |
| 1546 | | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 1 | 4 | 4 | 3 | 1 | 86 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 1 | 4 | 4 |
| 1547 | | 1 | 1 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 1 | 94 | 1 | 4 | 2 | 1 | 99 | 2 | 99 | 2 | 3 | 2 |
| 1548 | | 4 | 4 | 4 | 4 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 80 | 3 | 3 | 2 | 3 | 4 | 4 | 4 | 3 | 1 | 2 |
| 1549 | | 2 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 81 | 2 | 1 | 4 | 2 | 2 | 2 | 3 | 3 | 4 | 2 |
| 1551 | | 1 | 1 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 23 | 1 | 4 | 4 | 4 | 3 | 2 | 2 | 3 | 4 | 1 |
| 1551 | | 1 | 1 | 1 | 1 | 5 | 1 | 5 | 1 | 5 | 5 | 5 | 1 | 69 | 4 | 3 | 2 | 3 | 4 | 4 | 4 | 2 | 1 | 3 |
| 1552 | | 1 | 2 | 2 | 3 | 5 | 2 | 5 | 1 | 4 | 3 | 2 | 2 | 74 | 1 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 4 | 4 |
| 1553 | | 4 | 2 | 1 | 3 | 4 | 2 | 5 | 2 | 3 | 3 | 2 | 2 | 79 | 3 | 1 | 2 | 1 | 4 | 3 | 4 | 4 | 4 | 4 |
| 1554 | Natural, non harmful | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 3 | 3 | 2 | 3 | 4 | 1 | 3 | 4 | 4 | 2 | 1 |
| 1555 | | 1 | 1 | 1 | 5 | 5 | 3 | 5 | 1 | 5 | 5 | 2 | 1 | 77 | 3 | 4 | 99 | 99 | 3 | 3 | 99 | 99 | 2 | 99 |
| 1556 | | 1 | 1 | 1 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 1 | 2 | 62 | 3 | 1 | 2 | 4 | 1 | 4 | 3 | 3 | 1 | 3 |
| 1558 | | 2 | 3 | 3 | 4 | 1 | 5 | 3 | 3 | 2 | 2 | 1 | 1 | 95 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 3 | 4 | 4 |
| 1558 | | 2 | 2 | 1 | 2 | 4 | 1 | 3 | 2 | 2 | 2 | 3 | 2 | 51 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 3 | 4 |
| 1559 | | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 64 | 1 | 4 | 2 | 4 | 2 | 99 | 1 | 1 | 4 | 1 |
| 1561 | | 1 | 1 | 1 | 2 | 4 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 93 | 3 | 1 | 99 | 2 | 4 | 99 | 99 | 2 | 3 | 99 |
| 1561 | | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 6 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 1562 | | 1 | 1 | 2 | 4 | 4 | 1 | 5 | 5 | 4 | 2 | 2 | 2 | 27 | 4 | 4 | 2 | 2 | 4 | 3 | 4 | 4 | 4 | 2 |
| 1564 | | 1 | 3 | 2 | 4 | 4 | 3 | 2 | 5 | 3 | 4 | 4 | 4 | 71 | 1 | 99 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 3 |
| 1564 | | 3 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 2 | 18 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 3 | 3 | 1 |
| 1565 | | 2 | 1 | 3 | 5 | 5 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 61 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 4 | 3 |
| 1566 | easy to refill container | 1 | 2 | 2 | 4 | 5 | 2 | 5 | 3 | 3 | 2 | 1 | 2 | 26 | 1 | 4 | 4 | 3 | 4 | 3 | 3 | 1 | 1 | 2 |
| 1567 | | 1 | 2 | 2 | 4 | 4 | 1 | 5 | 1 | 3 | 4 | 3 | 1 | 54 | 1 | 4 | 1 | 3 | 2 | 4 | 4 | 2 | 2 | 1 |
| 1568 | | 2 | 2 | 2 | 4 | 4 | 1 | 5 | 1 | 3 | 2 | 3 | 2 | 35 | 2 | 99 | 1 | 1 | 1 | 3 | 2 | 4 | 4 | 2 |
| 1569 | | 1 | 4 | 3 | 5 | 5 | 2 | 5 | 3 | 4 | 5 | 5 | 4 | 50 | 1 | 4 | 2 | 1 | 1 | 1 | 4 | 2 | 3 | 4 |
| 1570 | | 2 | 2 | 3 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 1 | 2 | 32 | 3 | 2 | 4 | 1 | 4 | 2 | 3 | 2 | 3 | 4 |
| 1571 | | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 46 | 3 | 4 | 1 | 4 | 3 | 1 | 3 | 4 | 4 | 3 |
| 1572 | | 2 | 4 | 1 | 5 | 5 | 1 | 4 | 4 | 4 | 3 | 2 | 2 | 47 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 3 | 3 |
| 1573 | | 2 | 1 | 2 | 1 | 5 | 1 | 5 | 1 | 4 | 4 | 1 | 1 | 11 | 4 | 3 | 2 | 3 | 2 | 3 | 4 | 4 | 4 | 2 |
| 1574 | | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 78 | 2 | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 99 |
| 1575 | | 1 | 1 | 1 | 4 | 4 | 2 | 5 | 1 | 3 | 3 | 2 | 1 | 73 | 2 | 1 | 3 | 1 | 4 | 2 | 3 | 99 | 2 | 1 |
| 1576 | | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 41 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 1 | 3 |
| 1577 | | 1 | 1 | 1 | 2 | 2 | 1 | 5 | 1 | 2 | 2 | 3 | 1 | 31 | 4 | | 99 | 4 | 99 | 99 | 1 | 99 | 4 | 2 |
| 1578 | | 3 | 1 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 53 | 2 | 1 | 3 | 3 | 3 | 4 | 4 | 4 | 1 | 1 |
| 1579 | | 1 | 2 | 3 | 3 | 3 | 2 | 5 | 3 | 4 | 2 | 2 | 1 | 96 | 1 | 3 | 1 | 99 | 1 | 3 | 2 | 2 | 1 | 2 |
| 1580 | | 3 | 1 | 1 | 3 | 3 | 2 | 4 | 1 | 3 | 2 | 3 | 1 | 30 | 1 | 1 | 3 | 1 | 3 | 4 | 3 | 2 | 4 | 2 |
| 1581 | | 3 | 1 | 1 | 5 | 5 | 3 | 5 | 2 | 5 | 3 | 1 | 2 | 91 | 2 | 3 | 4 | 2 | 2 | 4 | 1 | 1 | 3 | 3 |
| 1582 | | 1 | 1 | 2 | 4 | 5 | 1 | 5 | 1 | 4 | 4 | 3 | 1 | 63 | 3 | 3 | 1 | 1 | 4 | 4 | 3 | 2 | 3 | 2 |
| 1584 | | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 4 | 3 | 4 | 2 | 1 | 8 | 2 | 99 | 99 | 99 | 4 | 99 | 4 | 99 | 99 | 99 |
| 1584 | | 2 | 2 | 2 | 2 | 4 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 68 | 4 | 2 | 4 | 4 | 4 | 1 | 1 | 2 | 3 | 3 |
| 1585 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 19 | 2 | 1 | 99 | 3 | 2 | 99 | 2 | 99 | 4 | 3 |
| 1586 | | 5 | 1 | 1 | 4 | 4 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 16 | 1 | 3 | 2 | 2 | 2 | 4 | 1 | 2 | 4 | 1 |
| 1587 | | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 2 | 2 | 2 | 2 | 48 | 2 | 2 | 1 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 1588 | | 3 | 1 | 1 | 3 | 5 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 52 | 3 | 1 | 4 | 3 | 1 | 2 | 2 | 3 | 4 | 2 |
| 1589 | | 3 | 2 | 2 | 1 | 5 | 4 | 5 | 3 | 4 | 3 | 3 | 2 | 14 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 4 | 99 | 1 |
| 1590 | on sale | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 2 | 1 | 3 | 1 | 25 | 99 | 99 | 99 | 2 | 1 | 1 | 99 | 4 | 1 | 2 |
| 1591 | | 3 | 2 | 2 | 3 | 4 | 1 | 4 | 3 | 3 | 2 | 3 | 2 | 40 | 2 | 1 | 4 | 4 | 1 | 3 | 4 | 4 | 4 | 3 |
| 1592 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 88 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 4 | 2 | 2 |
| 1593 | | 1 | 2 | 2 | 4 | 5 | 1 | 4 | 3 | 4 | 4 | 4 | 4 | 83 | 1 | 2 | 3 | 4 | 1 | 4 | 2 | 4 | 2 | 2 |
| 1594 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 96 | 1 | 1 | 4 | 1 | 4 | 1 | 2 | 1 | 4 | 3 |
| 1595 | | 1 | 2 | 2 | 4 | 4 | 2 | 2 | 3 | 2 | 1 | 3 | 3 | 36 | 1 | 3 | 3 | 1 | 3 | 4 | 3 | 4 | 4 | 3 |
| 1596 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 3 | 3 | 4 | 2 | 4 | 3 | 2 | 4 | 2 |
| 1597 | | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 37 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 4 | 4 |
| 1598 | | 1 | 1 | 2 | 5 | 5 | 2 | 5 | 3 | 4 | 4 | 5 | 2 | 67 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 4 | 2 |
| 1599 | | 1 | 3 | 3 | 4 | 4 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 12 | 4 | 4 | 3 | 3 | 1 | 3 | 1 | 4 | 2 | 4 |
| 1600 | | 4 | 4 | 4 | 2 | 3 | 2 | 5 | 5 | 2 | 5 | 2 | 1 | 7 | 99 | 4 | 99 | 2 | 99 | 99 | 99 | 99 | 2 | 2 |
| 1602 | | 1 | 2 | 2 | 3 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 88 | 4 | 2 | 1 | 1 | 2 | 4 | 3 | 1 | 1 | 4 |
| 1603 | | 1 | 1 | 1 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 65 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 1604 | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 24 | 99 | 1 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 99 |
| 1604 | | 1 | 1 | 1 | 4 | 2 | 1 | 5 | 4 | 4 | 4 | 3 | 2 | 24 | 99 | 1 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 99 |
| 1605 | | 3 | 3 | 3 | 4 | 3 | 2 | 4 | 3 | 4 | 3 | 2 | 1 | 72 | 2 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 3 | 4 |
| 1606 | | 2 | 2 | 2 | 2 | 5 | 1 | 3 | 3 | 3 | 4 | 1 | 2 | 82 | 2 | 1 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 3 |
| 1607 | | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 58 | 1 | 3 | 1 | 2 | 2 | 3 | 2 | 3 | 1 | 1 |
| 1608 | | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 22 | 1 | 99 | 2 | 99 | 99 | 99 | 99 | 99 | 99 | 99 |

| IDNO | Q5X97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1609 | | 2 | 2 | 2 | 4 | 2 | 4 | 4 | 2 | 4 | 4 | 3 | 3 | 33 | 4 | 2 | | 1 | 3 | 3 | 1 | | 2 | 2 |
| 1610 | | 3 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 | 1 | 59 | 3 | 99 | | 1 | 1 | 1 | 1 | 1 | 99 | 99 |
| 1611 | | 1 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 60 | 1 | 3 | 2 | 1 | 3 | 3 | 3 | 2 | 1 | 1 |
| 1612 | | 1 | 2 | 1 | 4 | 4 | 3 | 5 | 3 | 4 | 2 | 3 | 2 | 90 | 1 | 3 | 3 | 4 | 3 | 4 | 3 | 2 | 2 | 3 |
| 1613 | | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 75 | 2 | 99 | 99 | 99 | 3 | 2 | 99 | 99 | 99 | 99 |
| 1614 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 2 | 1 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 1 |
| 1615 | | 1 | 1 | 2 | 5 | 5 | 1 | 5 | 1 | 2 | 3 | 3 | 1 | 92 | 2 | 4 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 1 |
| 1616 | | 1 | 4 | 1 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 44 | 1 | 1 | 1 | 1 | 4 | 3 | 4 | 3 | 2 | 3 |
| 1617 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 45 | 4 | 99 | 2 | 2 | 1 | 3 | 4 | 3 | 3 | 3 |
| 1618 | | 3 | 1 | 1 | 5 | 5 | 1 | 5 | 1 | 4 | 2 | 1 | 1 | 59 | 2 | 1 | 3 | 4 | 99 | 2 | 99 | 2 | 3 | 4 |
| 1619 | | 1 | 2 | 2 | 3 | 4 | 3 | 4 | 2 | 4 | 3 | 2 | 2 | 70 | 2 | 99 | 1 | 99 | 2 | 99 | 99 | 4 | 99 | 1 |
| 1620 | | 2 | 1 | 2 | 5 | 5 | 2 | 4 | 2 | 4 | 3 | 2 | 2 | 89 | 1 | 3 | 3 | 99 | 4 | 2 | 99 | 99 | 99 | 2 |
| 1621 | | 1 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 51 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 3 | 4 | 99 |
| 1622 | | 4 | 1 | 1 | 5 | 5 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 24 | 4 | 3 | 2 | 4 | 2 | 4 | 2 | 3 | 3 | 2 |
| 1623 | | 3 | 1 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 1 | 3 | 70 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1624 | | 1 | 1 | 1 | 4 | 4 | 2 | 5 | 4 | 3 | 2 | 3 | 2 | 24 | 4 | 2 | 4 | 2 | 4 | 2 | 3 | 1 | 3 | 3 |
| 1625 | | 1 | 2 | 2 | 5 | 5 | 4 | 5 | 4 | 5 | 3 | 4 | 3 | 70 | 2 | 99 | 1 | 99 | 99 | 99 | 99 | 1 | 99 | 99 |
| 1626 | | 2 | 2 | 2 | 2 | 4 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 60 | 1 | 3 | 2 | 1 | 3 | 1 | 3 | 2 | 1 | 1 |
| 1627 | | 2 | 1 | 3 | 1 | 5 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 24 | 4 | 3 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 2 |
| 1628 | | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 45 | 2 | 3 | 1 | 2 | 3 | 99 | 2 | 3 | 3 | 3 |
| 1629 | | 1 | 2 | 2 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 3 | 1 | 2 | 4 | 3 | 3 | 3 | 1 |
| 1630 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 26 | 1 | 1 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | 2 |
| 1631 | | 4 | 1 | 1 | 3 | 5 | 4 | 4 | 3 | 3 | 4 | 1 | 1 | 5 | 4 | 3 | 3 | 99 | 2 | 1 | 4 | 99 | 4 | 2 |
| 1632 | | 1 | 1 | 1 | 3 | 3 | 2 | 4 | 1 | 3 | 3 | 1 | 1 | 67 | 3 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 3 | 2 |
| 1633 | | 2 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 3 | 2 | 1 | 1 | 84 | 4 | 1 | 2 | 3 | 4 | 2 | 3 | 1 | 2 | 2 |
| 1634 | | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 21 | 2 | 2 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1635 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 86 | 3 | 2 | 2 | 3 | 3 | 2 | 4 | 1 | 4 | 3 |
| 1636 | | 2 | 2 | 2 | 5 | 2 | 5 | 5 | 2 | 4 | 3 | 4 | 4 | 96 | 99 | 99 | 1 | 99 | 1 | 3 | 99 | 2 | 1 | 2 |
| 1637 | | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 3 | 2 | 2 | 1 | 32 | 99 | 2 | 4 | 99 | 4 | 2 | 3 | 2 | 99 | 99 |
| 1638 | | 2 | 1 | 1 | 4 | 4 | 4 | 5 | 3 | 3 | 3 | 4 | 3 | 31 | 2 | 4 | 1 | 3 | 3 | 99 | 1 | 3 | 99 | 2 |
| 1639 | | 2 | 1 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 75 | 3 | 2 | 3 | 1 | 4 | 1 | 3 | 2 | 3 | 4 |
| 1640 | | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 66 | 3 | 4 | 1 | 4 | 2 | 4 | 1 | 1 | 3 | 2 |
| 1641 | no reason | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 34 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 |
| 1642 | | 1 | 2 | 3 | 5 | 5 | 3 | 5 | 2 | 5 | 5 | 5 | 1 | 95 | 3 | 3 | 2 | 1 | 2 | 2 | 4 | 1 | 3 | 4 |
| 1643 | | 3 | 3 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 2 | 1 | 1 | 6 | 99 | 99 | 2 | 99 | 2 | 99 | 99 | 99 | 99 | 99 |
| 1644 | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 33 | 3 | 3 | 99 | 1 | 2 | 99 | 99 | 2 | 99 | 2 |
| 1645 | | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 80 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 3 | 4 | 4 |
| 1646 | | 1 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 40 | 2 | 2 | 1 | 4 | 3 | 1 | 3 | 4 | 4 | 4 |
| 1647 | | 3 | 3 | 4 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 80 | 4 | 3 | 4 | 3 | 2 | 4 | 1 | 3 | 1 | 2 |
| 1648 | | 2 | 2 | 4 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 87 | 1 | 3 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 4 |
| 1649 | | 2 | 2 | 3 | 3 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 20 | 3 | 1 | 3 | 2 | 3 | 1 | 4 | 1 | 3 | 2 |
| 1650 | | 1 | 3 | 3 | 4 | 4 | 4 | 5 | 3 | 3 | 2 | 2 | 2 | 93 | 4 | 1 | 2 | 2 | 99 | 99 | 99 | 4 | 4 | 99 |
| 1651 | | 2 | 3 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 46 | 3 | 2 | 2 | 4 | 3 | 1 | 1 | 3 | 4 | 4 |
| 1652 | | 1 | 2 | 2 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 4 | 2 | 38 | 1 | 2 | 1 | 1 | 3 | 1 | 4 | 2 | 2 | 3 |
| 1653 | env safe | 3 | 2 | 2 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 2 | 2 | 52 | 2 | 1 | 3 | 2 | 1 | 2 | 4 | 1 | 3 | 2 |
| 1654 | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 3 | 1 | 2 | 17 | 2 | 4 | 4 | 4 | 3 | 1 | 4 | 4 | 4 | 1 |
| 1655 | | 2 | 3 | 3 | 3 | 4 | 2 | 3 | 4 | 3 | 4 | 2 | 4 | 37 | 4 | 3 | 4 | 3 | 4 | 2 | 2 | 4 | 3 | 3 |
| 1656 | | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 27 | 4 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 3 |
| 1657 | | 3 | 1 | 1 | 2 | 4 | 1 | 2 | 3 | 2 | 2 | 3 | 3 | 55 | 4 | 4 | 1 | 4 | 2 | 3 | 3 | 1 | 4 | 4 |
| 1658 | | 2 | 1 | 1 | 3 | 5 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 47 | 3 | 4 | 2 | 2 | 3 | 4 | 3 | 1 | 1 | 3 |
| 1659 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 8 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 3 | 4 | 2 |
| 1660 | | 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 56 | 3 | 3 | 2 | 3 | 4 | 4 | 4 | 2 | 2 | 2 |
| 1661 | | 2 | 2 | 1 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 79 | 4 | 99 | 2 | 99 | 99 | 99 | 4 | 4 | 4 | 4 |
| 1662 | | 2 | 3 | 2 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 18 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 3 | 1 |
| 1663 | | 2 | 1 | 1 | 4 | 3 | 2 | 4 | 1 | 4 | 2 | 1 | 1 | 53 | 2 | 1 | 99 | 3 | 99 | 99 | 99 | 99 | 99 | 99 |
| 1664 | | 1 | 1 | 3 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 1 | 5 | 7 | 4 | 2 | 2 | 2 | 3 | 1 | 4 | 3 | 4 | 3 |
| 1665 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 22 | 1 | 2 | 2 | 2 | 3 | 1 | 4 | 2 | 3 | 3 |
| 1666 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 73 | 2 | 1 | 1 | 3 | 99 | 2 | 2 | 4 | 2 | 99 |
| 1667 | | 2 | 2 | 2 | 3 | 4 | 4 | 5 | 3 | 4 | 3 | 2 | 3 | 63 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
| 1668 | | 1 | 1 | 1 | 4 | 4 | 1 | 4 | 2 | 3 | 2 | 3 | 3 | 61 | 1 | 3 | 1 | 99 | 1 | 1 | 1 | 1 | 2 | 3 |
| 1669 | | 3 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 2 | 3 | 3 | 1 | 19 | 1 | 3 | 3 | 2 | 3 | 2 | 4 | 4 | 1 | 2 |
| 1670 | | 1 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 16 | 4 | 3 | 4 | 2 | 1 | 3 | 3 | 1 | 3 | 3 |
| 1671 | | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 57 | 3 | 3 | 2 | 4 | 3 | 2 | 1 | 1 | 4 | 3 |
| 1672 | | 2 | 2 | 1 | 5 | 2 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 43 | 3 | 99 | 2 | 99 | 4 | 99 | 2 | 1 | 2 | 99 |
| 1673 | | 3 | 3 | 3 | 4 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 1 | 48 | 3 | 2 | 4 | 1 | 4 | 4 | 4 | 2 | 1 | 1 |
| 1674 | | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 49 | 1 | 1 | 3 | 1 | 3 | 4 | 4 | 4 | 4 | 2 |
| 1675 | | 3 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 29 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 2 | 1 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 23 | | 4 | | 1 | | 2 | | 2 | 4 | 4 |
| 1677 | | 2 | 2 | 1 | 1 | 1 | 5 | 4 | 5 | 2 | 5 | 2 | 1 | 41 | 4 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 4 |
| 1678 | | 3 | 2 | 2 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 2 | 4 | 3 | 2 | 3 | 1 | 2 | 4 | 3 | 1 | 3 | 1 |
| 1679 | | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 2 | 39 | 2 | 2 | 2 | 3 | 1 | 3 | 1 | 3 | 3 | 3 |
| 1680 | | 1 | 1 | 2 | 4 | 4 | 2 | 4 | 2 | 3 | 3 | 2 | 1 | 91 | 2 | 3 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 2 |
| 1681 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 69 | 4 | 4 | 2 | 3 | 4 | 2 | 3 | 2 | 3 | 4 |
| 1682 | | 3 | 2 | 2 | 4 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 64 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 3 | 1 |
| 1683 | | 2 | 3 | 3 | 5 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 42 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 4 | 1 |
| 1684 | | 5 | 1 | 1 | 5 | 5 | 2 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 1 | 1 | 3 | 3 | 1 | 3 | 1 |
| 1685 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 74 | 1 | 4 | 3 | 4 | 3 | 1 | 2 | 1 | 3 | 3 |
| 1686 | | 4 | 4 | 5 | 5 | 1 | 3 | 3 | 1 | 2 | 2 | 3 | 1 | 36 | 4 | 4 | 4 | 1 | 1 | 4 | 3 | 2 | 2 | 2 |
| 1687 | | 1 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 50 | 1 | 99 | 2 | 99 | 99 | 99 | 99 | 3 | 4 | 4 |
| 1688 | | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 35 | 2 | 3 | 2 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 1689 | | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 1 | 3 | 4 | 2 | 2 | 1 |
| 1690 | | 3 | 2 | 2 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 72 | 3 | 4 | 1 | 1 | 3 | 1 | 2 | 3 | 3 | 1 |
| 1691 | | 3 | 2 | 4 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 77 | 99 | 2 | 1 | 99 | 99 | 4 | 99 | 99 | 1 | 2 |
| 1692 | | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 12 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 1693 | | 3 | 1 | 1 | 5 | 4 | 3 | 4 | 3 | 2 | 3 | 3 | 3 | 65 | 3 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 3 |
| 1694 | | 3 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 13 | 1 | 3 | 3 | 2 | 2 | 4 | 1 | 2 | 4 | 1 |
| 1695 | | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 14 | 1 | 99 | 4 | 99 | 3 | 99 | 4 | 3 | 4 | 1 |
| 1696 | | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 15 | 3 | 1 | 1 | 1 | 1 | 4 | 1 | 3 | 1 | 1 |
| 1697 | | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 2 | 3 | 2 | 99 | 99 | 99 | 99 | 99 | 1 | 99 | 99 | 99 | 2 |
| 1698 | | 2 | 1 | 1 | 3 | 4 | 1 | 4 | 3 | 4 | 2 | 1 | 1 | 62 | 3 | 3 | 2 | 4 | 1 | 4 | 3 | 3 | 1 | 3 |
| 1699 | | 3 | 3 | 3 | 3 | 4 | 1 | 3 | 2 | 2 | 2 | 3 | 1 | 9 | 99 | 2 | 3 | 99 | 99 | 3 | 4 | 99 | 99 | 99 |
| 1700 | | 4 | 2 | 3 | 3 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 68 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 3 | 3 |
| 1701 | | 3 | 2 | 2 | 3 | 2 | 4 | 5 | 5 | 3 | 3 | 2 | 4 | 94 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 1702 Environmentally aware company | | 3 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 3 | 71 | 1 | 3 | 3 | 1 | 1 | 2 | 4 | 3 | 2 | 4 |
| 1703 | | 2 | 2 | 5 | 4 | 5 | 2 | 4 | 2 | 4 | 3 | 3 | 2 | 82 | 3 | 1 | 1 | 1 | 4 | 2 | 3 | 4 | 2 | 99 |
| 1704 | | 1 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 11 | 1 | 4 | 3 | 4 | 2 | 4 | 2 | 4 | 3 | 3 |
| 1705 | | 2 | 4 | 3 | 4 | 3 | 2 | 5 | 2 | 4 | 4 | 4 | 2 | 30 | 2 | 1 | 4 | 3 | 4 | 2 | 3 | 3 | 3 | 1 |
| 1706 | | 1 | 1 | 1 | 5 | 2 | 3 | 5 | 1 | 3 | 2 | 1 | 2 | 88 | 2 | 99 | 4 | 2 | 4 | 2 | 99 | 99 | 4 | 99 |
| 1707 | | 3 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 25 | 2 | 4 | 1 | 3 | 3 | 4 | 2 | 3 | 3 | 2 |
| 1708 | | 1 | 3 | 5 | 4 | 5 | 3 | 4 | 3 | 1 | 3 | 3 | 2 | 58 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 4 | 3 | 3 |
| 1709 | | 2 | 1 | 3 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 3 | 2 | 54 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 4 | 2 |
| 1710 | | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 2 | 83 | 3 | 1 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 2 |
| 1711 | | 3 | 1 | 1 | 3 | 3 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 28 | 2 | 4 | 1 | 3 | 3 | 99 | 2 | 3 | 99 | 1 |
| 1712 | | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 85 | 2 | 1 | 2 | 2 | 3 | 3 | 3 | 2 | 1 | 4 |
| 1713 | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 76 | 3 | 3 | 3 | 2 | 2 | 99 | 3 | 2 | 3 | 3 |
| 1714 | | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 2 | 2 | 1 | 3 | 89 | 4 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 3 | 1 | |
| 1715 | | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 81 | 2 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 3 | 3 |
| 1716 | | 2 | 1 | 1 | 1 | 5 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 58 | 2 | 3 | 3 | 3 | 2 | 4 | 3 | 1 | 4 | 4 |
| 1717 | | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 4 | 1 | 3 | 1 | 76 | 4 | 3 | 1 | 1 | 99 | 3 | 4 | 4 | 99 | 4 |
| 1718 | | 3 | 3 | 2 | 3 | 4 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 85 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 4 |
| 1719 | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 3 | 3 | 78 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 2 |
| 1720 | | 3 | 2 | 2 | 5 | 5 | 1 | 4 | 1 | 3 | 2 | 3 | 1 | 6 | 99 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 99 |
| 1721 | | 2 | 1 | 1 | 2 | 5 | 1 | 4 | 2 | 4 | 2 | 2 | 2 | 9 | 2 | 99 | 3 | 99 | 99 | 3 | 4 | 4 | 99 | 99 |
| 1722 | | 1 | 1 | 4 | 3 | 3 | 2 | 4 | 4 | 3 | 2 | 1 | 1 | 40 | 2 | 2 | 1 | 4 | 3 | 1 | 3 | 4 | 4 | 4 |
| 1723 | | 1 | 3 | 4 | 3 | 4 | 1 | 1 | 4 | 3 | 2 | 5 | 2 | 72 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 3 | 3 | 4 |
| 1724 | | 1 | 3 | 3 | 4 | 4 | 2 | 4 | 3 | 4 | 3 | 3 | 2 | 78 | 2 | 2 | 1 | 2 | 1 | 4 | 2 | 3 | 2 | 2 |
| 1725 | | 3 | 1 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 15 | 4 | 3 | 2 | 4 | 2 | 3 | 2 | 3 | 3 | 2 |
| 1726 | | 2 | 4 | 4 | 3 | 1 | 3 | 1 | 5 | 4 | 4 | 1 | 4 | 49 | 4 | 1 | 1 | 99 | 2 | 4 | 1 | 4 | 1 | 4 |
| 1727 | | 1 | 2 | 1 | 5 | 5 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 13 | 3 | 99 | 99 | 4 | 4 | 99 | 3 | 4 | 99 | 99 |
| 1728 | | 2 | 2 | 3 | 5 | 3 | 5 | 3 | 3 | 4 | 4 | 4 | 3 | 57 | 2 | 4 | 2 | 4 | 3 | 3 | 4 | 4 | 99 | 99 |
| 1729 | | 2 | 2 | 2 | 5 | 5 | 2 | 5 | 2 | 5 | 5 | 5 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 4 | 2 |
| 1730 | | 2 | 1 | 2 | 2 | 3 | 4 | 5 | 5 | 4 | 2 | 2 | 1 | 83 | 3 | 1 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 2 |
| 1731 No added scents | | 3 | 1 | 1 | 4 | 5 | 1 | 5 | 5 | 5 | 3 | 1 | 1 | 5 | 1 | 99 | 3 | 99 | 2 | 99 | 99 | 99 | 4 | 2 |
| 1732 | | 1 | 1 | 1 | 5 | 1 | 1 | 3 | 4 | 4 | 3 | 1 | 1 | 43 | 3 | 99 | 1 | 4 | 4 | 2 | 2 | 2 | 4 | 3 |
| 1733 | | 3 | 2 | 2 | 4 | 3 | 5 | 4 | 2 | 2 | 2 | 3 | 3 | 33 | 99 | 3 | 2 | 99 | 2 | 99 | 1 | 2 | 2 | 99 |
| 1734 | | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 94 | 1 | 1 | 2 | 1 | 99 | 2 | 99 | 2 | 3 | 2 |
| 1735 | | 2 | 4 | 3 | 4 | 4 | 3 | 5 | 2 | 2 | 2 | 4 | 2 | 67 | 1 | 1 | 99 | 99 | 99 | 3 | 99 | 1 | 3 | 4 |
| 1736 | | 3 | 3 | 3 | 2 | 5 | 4 | 4 | 4 | 3 | 3 | 2 | 3 | 71 | 4 | 3 | 3 | 4 | 1 | 2 | 3 | 1 | 4 | 4 |
| 1737 | | 3 | 3 | 3 | 3 | 4 | 2 | 4 | 3 | 3 | 2 | 3 | 2 | 66 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 4 | 4 | 2 |
| 1738 | | 4 | 2 | 2 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 3 | 11 | 1 | 3 | 3 | 4 | 2 | 1 | 3 | 3 | 4 | 2 |
| 1739 | | 4 | 5 | 2 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 5 | 71 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 3 | 3 |
| 1740 | | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 28 | 1 | 4 | 4 | 3 | 2 | 4 | 2 | 3 | 2 | 1 |
| 1741 | | 3 | 1 | 2 | 5 | 1 | 1 | 3 | 4 | 5 | 1 | 3 | 2 | 21 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1742 | | 4 | 1 | 2 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 73 | 2 | 1 | 1 | 4 | 1 | 4 | 2 | 2 | 3 | 2 |

| IDNO | Q5X97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1743 | | 2 | 1 | 1 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 68 | 99 | 99 | 99 | | 99 | 1 | 1 | 2 | | 3 |
| 1744 | | 2 | 2 | 2 | 5 | 5 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 18 | 4 | | 4 | 4 | 4 | 3 | 2 | 3 | 2 | 1 |
| 1745 | | 2 | 1 | 1 | 5 | 5 | 1 | 4 | 3 | 3 | 1 | 1 | 3 | 16 | 1 | 3 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 1 |
| 1746 | | 4 | 1 | 1 | 1 | 4 | 4 | 5 | 2 | 1 | 1 | 1 | 2 | 77 | 2 | 4 | 2 | 4 | 4 | 1 | 2 | 4 | 2 | 2 |
| 1747 | | 2 | 2 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 29 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 2 |
| 1748 | | 3 | 2 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 23 | 3 | 4 | 4 | 2 | 3 | 2 | 4 | 4 | 2 | 1 |
| 1749 | | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 86 | 3 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 3 |
| 1750 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 7 | 4 | 4 | 4 | 2 | 1 | 3 | 1 | 4 | 3 | 2 |
| 1751 | | 1 | 1 | 1 | 5 | 5 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 14 | 1 | 1 | 3 | 4 | 3 | 2 | 2 | 1 | 4 | 3 |
| 1752 | | 2 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 38 | 1 | 3 | 2 | 2 | 4 | 1 | 2 | 3 | 2 | 3 |
| 1753 | | 3 | 5 | 5 | 5 | 3 | 4 | 5 | 1 | 4 | 3 | 3 | 1 | 3 | 99 | 99 | 4 | 2 | 4 | 99 | 99 | 99 | 99 | 2 |
| 1754 | | 3 | 1 | 1 | 5 | 5 | 4 | 5 | 2 | 3 | 4 | 4 | 2 | 27 | 4 | 3 | 2 | 1 | 3 | 3 | 1 | 1 | 3 | 4 |
| 1755 | | 1 | 2 | 5 | 4 | 4 | 2 | 5 | 1 | 5 | 2 | 4 | 2 | 81 | 3 | 99 | 1 | 3 | 3 | 4 | 3 | 1 | 1 | 99 |
| 1756 | | 3 | 4 | 4 | 5 | 1 | 1 | 4 | 1 | 5 | 4 | 3 | 1 | 45 | 1 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
| 1757 | | 4 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 88 | 4 | 1 | 3 | 3 | 1 | 2 | 2 | 3 | 4 | 1 |
| 1758 | | 2 | 1 | 2 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 63 | 3 | 3 | 1 | 4 | 2 | 1 | 3 | 1 | 2 | 2 |
| 1759 | | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 32 | 3 | 2 | 4 | 3 | 4 | 2 | 3 | 2 | 1 | 4 |
| 1760 | | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 59 | 2 | 1 | 2 | 3 | 4 | 1 | 4 | 2 | 4 | 3 |
| 1761 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 53 | 1 | 1 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 4 |
| 1762 | | 3 | 3 | 2 | 1 | 5 | 2 | 4 | 4 | 3 | 3 | 2 | 3 | 56 | 3 | 99 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 99 |
| 1763 | price | 2 | 4 | 3 | 4 | 5 | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 19 | 3 | 1 | 3 | 3 | 2 | 4 | 3 | 3 | 4 | 4 |
| 1764 | Looks easy to use | 1 | 1 | 1 | 4 | 3 | 4 | 4 | 3 | 2 | 2 | 3 | 3 | 26 | 2 | 2 | 4 | 1 | 4 | 3 | 1 | 1 | 1 | 4 |
| 1765 | | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 4 | 4 | 3 | 2 | 2 | 59 | 4 | 1 | 2 | 3 | 4 | 4 | 4 | 4 | 2 | 3 |
| 1766 | | 1 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 3 | 75 | 3 | 3 | 2 | 4 | 1 | 2 | 1 | 3 | 4 | 4 |
| 1767 | | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 34 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 1 | 2 | 2 |
| 1768 | | 3 | 3 | 3 | 5 | 5 | 2 | 5 | 3 | 4 | 4 | 3 | 3 | 47 | 3 | 4 | 2 | 2 | 2 | 2 | 4 | 3 | 4 | 1 |
| 1769 | | 1 | 1 | 1 | 3 | 3 | 2 | 4 | 1 | 3 | 3 | 2 | 1 | 93 | 4 | 1 | 2 | 3 | 2 | 3 | 3 | 4 | 3 | 1 |
| 1770 | | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 30 | 1 | 2 | 3 | 1 | 3 | 3 | 1 | 2 | 4 | 2 |
| 1771 | | 1 | 1 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 22 | 1 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 1 |
| 1772 | | 1 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 74 | 1 | 4 | 4 | 3 | 1 | 3 | 1 | 2 | 1 | 3 |
| 1773 | | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 3 | 3 | 2 | 1 | 4 | 31 | 2 | 4 | 4 | 3 | 3 | 1 | 1 | 4 | 1 | 1 |
| 1774 | | 3 | 1 | 1 | 4 | 4 | 3 | 3 | 1 | 4 | 3 | 2 | 1 | 54 | 2 | 1 | 99 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1775 | | 1 | 1 | 1 | 4 | 4 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 48 | 2 | 2 | 4 | 99 | 4 | 2 | 1 | 4 | 1 | 1 |
| 1776 | | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 87 | 99 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 99 | 1 |
| 1777 | | 3 | 2 | 2 | 3 | 4 | 4 | 4 | 5 | 2 | 1 | 2 | 2 | 89 | 2 | 3 | 99 | 1 | 4 | 3 | 4 | 4 | 3 | 1 |
| 1778 | | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 3 | 2 | 3 | 2 | 62 | 3 | 3 | 1 | 4 | 4 | 1 | 99 | 1 | 3 | 2 |
| 1779 | | 3 | 1 | 1 | 2 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 60 | 1 | 3 | 4 | 2 | 3 | 1 | 4 | 2 | 4 | 1 |
| 1780 | | 1 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 1 | 35 | 2 | 99 | 1 | 1 | 99 | 99 | 2 | 4 | 99 | 2 |
| 1781 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 61 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 1782 | | 1 | 1 | 1 | 1 | 4 | 4 | 2 | 3 | 2 | 1 | 3 | 2 | 92 | 1 | 3 | 2 | 2 | 3 | 2 | 1 | 3 | 3 | 1 |
| 1783 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 55 | 4 | 4 | 99 | 2 | 4 | 4 | 3 | 3 | 99 | 1 |
| 1784 | | 3 | 3 | 3 | 4 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 3 | 84 | 4 | 1 | 3 | 4 | 3 | 2 | 1 | 2 | 4 | 2 |
| 1785 | | 1 | 1 | 1 | 5 | 5 | 2 | 5 | 4 | 5 | 1 | 1 | 1 | 8 | 1 | 2 | 3 | 3 | 2 | 4 | 3 | 1 | 4 | 2 |
| 1786 | | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 99 | 2 | 99 | 1 | 99 | 2 | 99 | 4 | 4 |
| 1787 | | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 3 | 3 | 1 | 1 | 2 | 4 | 3 | 1 | 4 | 1 |
| 1788 | | 2 | 2 | 2 | 3 | 5 | 3 | 4 | 3 | 2 | 2 | 3 | 2 | 52 | 99 | 1 | 3 | 3 | 1 | 2 | 2 | 99 | 4 | 4 |
| 1789 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 10 | 3 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 1 |
| 1790 | | 1 | 1 | 2 | 2 | 4 | 2 | 5 | 3 | 3 | 2 | 4 | 4 | 95 | 3 | 3 | 2 | 1 | 2 | 99 | 1 | 99 | 1 | 4 |
| 1791 | | 1 | 1 | 1 | 2 | 5 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 91 | 2 | 3 | 3 | 2 | 2 | 4 | 1 | 99 | 3 | 1 |
| 1792 | | 3 | 5 | 5 | 5 | 5 | 2 | 4 | 2 | 4 | 3 | 3 | 2 | 82 | 1 | 99 | 99 | 1 | 4 | 2 | 3 | 3 | 99 | 99 |
| 1793 | | 2 | 1 | 1 | 4 | 4 | 3 | 4 | 2 | 4 | 3 | 2 | 2 | 64 | 1 | 2 | 3 | 4 | 4 | 2 | 1 | 3 | 3 | 4 |
| 1794 | | 1 | 1 | 1 | 1 | 5 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 20 | 2 | 1 | 3 | 4 | 3 | 1 | 3 | 1 | 2 | 1 |
| 1795 | | 2 | 2 | 2 | 2 | 4 | 5 | 5 | 2 | 3 | 3 | 2 | 2 | 36 | 1 | 1 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 2 |
| 1796 | | 4 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 79 | 99 | 99 | 4 | 4 | 99 | 2 | 99 | 1 | 1 | 4 |
| 1797 | | 2 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 51 | 1 | 2 | 1 | 4 | 1 | 1 | 4 | 1 | 1 | 4 |
| 1798 | | 1 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 50 | 1 | 4 | 2 | 1 | 1 | 1 | 4 | 2 | 3 | 4 |
| 1799 | | 1 | 1 | 1 | 2 | 5 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 44 | 1 | 3 | 1 | 1 | 1 | 4 | 3 | 4 | 2 | 3 |
| 1800 | | 2 | 3 | 2 | 2 | 4 | 4 | 5 | 3 | 5 | 3 | 3 | 4 | 41 | 1 | 99 | 99 | 99 | 1 | 99 | 99 | 99 | 4 | 3 |
| 1801 | | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 46 | 3 | 4 | 1 | 4 | 4 | 1 | 1 | 3 | 4 | 4 |
| 1802 | | 4 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 65 | 3 | 1 | 3 | 3 | 3 | 99 | 4 | 2 | 2 | 3 |
| 1803 | | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 12 | 3 | 2 | 1 | 3 | 1 | 1 | 3 | 4 | 4 | 2 |
| 1804 | | 3 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 2 | 1 | 5 | | 90 | 1 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 3 | 1 |
| 1805 | | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 26 | 1 | 4 | 1 | 3 | 3 | 4 | 1 | 1 | 3 | 1 |
| 1806 | | 3 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 37 | 2 | 3 | 1 | 1 | 4 | 1 | 2 | 4 | 2 | |
| 1807 | | 3 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 42 | 99 | 4 | 99 | 1 | 99 | 2 | 99 | 99 | 99 | 2 |
| 1808 | | 3 | 2 | 2 | 3 | 3 | 2 | 5 | 4 | 3 | 2 | 3 | 3 | 30 | 1 | 2 | 3 | 1 | 2 | 1 | 99 | 4 | 4 | 2 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1810 | | 2 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 65 | 2 | 2 | 3 | 2 | 99 | 1 | 3 | 2 | 2 | 2 |
| 1811 | | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 90 | 2 | 2 | 3 | 4 | 2 | 2 | 3 | 2 | 3 | 3 |
| 1812 | | 2 | 1 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 27 | 99 | 1 | 1 | 99 | 99 | 99 | 3 | 2 | 2 | 2 |
| 1813 | | 3 | 2 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 11 | 1 | 3 | 3 | 4 | 2 | 4 | 2 | 1 | 3 | 3 |
| 1814 | Wife ikes it | 3 | 3 | 3 | 1 | 5 | 2 | 2 | 3 | 3 | 2 | 4 | 2 | 73 | 3 | 1 | 1 | 3 | 3 | 2 | 3 | 4 | 3 | 3 |
| 1815 | | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 8 | 2 | 2 | 1 | 1 | 4 | 3 | 4 | 3 | 2 | 4 |
| 1816 | | 2 | 2 | 2 | 5 | 2 | 4 | 4 | 2 | 2 | 2 | 4 | 2 | 51 | 1 | 2 | 1 | 4 | 1 | 3 | 1 | 99 | 4 | 2 |
| 1817 | | 3 | 3 | 3 | 2 | 5 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 53 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 4 | 1 |
| 1818 | | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 1 | 4 | 2 | 3 | 1 | 48 | 2 | 2 | 4 | 2 | 4 | 2 | 1 | 4 | 1 | 1 |
| 1819 | | 1 | 2 | 1 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 95 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 4 | 2 | 1 |
| 1820 | | 2 | 1 | 1 | 4 | 4 | 3 | 4 | 3 | 4 | 2 | 3 | 2 | 79 | 4 | 4 | 2 | 3 | 1 | 3 | 4 | 3 | 4 | 4 |
| 1821 | | 1 | 2 | 2 | 5 | 5 | 2 | 3 | 3 | 4 | 5 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 3 | 4 | 2 |
| 1822 | | 2 | 2 | 2 | 5 | 5 | 2 | 5 | 5 | 2 | 2 | 5 | 2 | 28 | 1 | 4 | 99 | 3 | 99 | 99 | 99 | 99 | 99 | 1 |
| 1823 | | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 85 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 3 | 1 | 1 |
| 1824 | | 3 | 1 | 1 | 5 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 1 | 39 | 1 | 1 | 3 | 2 | 3 | 4 | 2 | 3 | 3 | 3 |
| 1825 | | 2 | 1 | 1 | 3 | 4 | 2 | 2 | 3 | 4 | 3 | 2 | 4 | 96 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 3 | 1 | 1 |
| 1826 | | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 21 | 99 | 2 | 4 | 99 | 1 | 99 | 99 | 1 | 99 | 1 |
| 1827 | | 2 | 2 | 2 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 4 | 2 | 35 | 2 | 3 | 1 | 2 | 2 | 3 | 2 | 3 | 3 | 1 |
| 1828 | | 1 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 3 | 34 | 2 | 1 | 1 | 99 | 4 | 2 | 99 | 3 | 3 | 99 |
| 1829 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 78 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 3 | 2 |
| 1830 | | 5 | 3 | 2 | 5 | 2 | 4 | 2 | 2 | 2 | 3 | 1 | 4 | 46 | 2 | 2 | 1 | 4 | 3 | 1 | 3 | 4 | 3 | 3 |
| 1831 | | 1 | 1 | 1 | 4 | 4 | 1 | 3 | 1 | 3 | 1 | 2 | 3 | 19 | 3 | 1 | 3 | 1 | 2 | 4 | 2 | 3 | 4 | 1 |
| 1832 | My husbans is not allergic to it | 3 | 2 | 3 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 29 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 3 | 1 |
| 1833 | I order it on line cheap | 2 | 2 | 1 | 1 | 5 | 1 | 2 | 3 | 2 | 2 | 3 | 1 | 31 | 2 | 2 | 4 | 3 | 3 | 1 | 1 | 3 | 1 | 1 |
| 1834 | | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 1835 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 64 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 1836 | | 2 | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 2 | 4 | 2 | 69 | 4 | 4 | 2 | 3 | 2 | 4 | 1 | 2 | 3 | 1 |
| 1837 | | 3 | 3 | 3 | 1 | 5 | 2 | 5 | 2 | 3 | 3 | 3 | 2 | 55 | 4 | 4 | 1 | 99 | 99 | 1 | 99 | 3 | 4 | 4 |
| 1838 | | 1 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 16 | 4 | 3 | 4 | 2 | 1 | 99 | 1 | 99 | 99 | 99 |
| 1839 | | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 36 | 1 | 1 | 3 | 1 | 3 | 4 | 1 | 4 | 4 | 3 |
| 1840 | | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 3 | 32 | 3 | 99 | 99 | 1 | 2 | 4 | 2 | 4 | 99 | 4 |
| 1841 | | 2 | 2 | 2 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 89 | 1 | 3 | 4 | 99 | 99 | 3 | 1 | 4 | 2 | 4 |
| 1842 | | 3 | 3 | 2 | 2 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 38 | 3 | 3 | 2 | 1 | 2 | 1 | 4 | 3 | 1 | 3 |
| 1843 | | 1 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 3 | 45 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 |
| 1844 | | 1 | 1 | 1 | 1 | 3 | 1 | 5 | 2 | 4 | 1 | 1 | 1 | 83 | 4 | 1 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 4 |
| 1845 | | 1 | 2 | 1 | 4 | 4 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 94 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 1846 | | 2 | 1 | 1 | 1 | 4 | 2 | 4 | 1 | 3 | 2 | 3 | 1 | 22 | 4 | 3 | 3 | 2 | 2 | 4 | 1 | 2 | 4 | 1 |
| 1847 | | 2 | 2 | 1 | 4 | 2 | 4 | 2 | 2 | 4 | 4 | 4 | 2 | 86 | 3 | 2 | 4 | 3 | 4 | 2 | 3 | 4 | 4 | 3 |
| 1848 | | 2 | 5 | 5 | 3 | 5 | 2 | 2 | 5 | 2 | 2 | 3 | 3 | 44 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 3 | 3 | 1 |
| 1849 | | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 5 | 1 | 3 | 3 | 3 | 4 | 4 | 4 | 2 | 1 | 4 |
| 1850 | | 3 | 3 | 3 | 5 | 5 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 49 | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 4 |
| 1851 | | 2 | 1 | 3 | 5 | 5 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 25 | 4 | 99 | 4 | 99 | 3 | 1 | 4 | 99 | 1 | 2 |
| 1852 | | 3 | 2 | 2 | 3 | 3 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 54 | 1 | 1 | 99 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1853 | | 2 | 3 | 3 | 5 | 5 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 39 | 99 | 99 | 99 | 99 | 99 | 99 | 4 | 4 | 3 | 3 |
| 1854 | | 3 | 5 | 5 | 2 | 5 | 1 | 5 | 1 | 4 | 3 | 2 | 1 | 61 | 99 | 1 | 2 | 4 | 99 | 4 | 3 | 3 | 99 | 4 |
| 1855 | | 1 | 1 | 1 | 5 | 2 | 1 | 4 | 1 | 3 | 3 | 1 | 1 | 68 | 3 | 3 | 99 | 99 | 4 | 99 | 2 | 2 | 3 | 99 |
| 1856 | natural | 3 | 2 | 5 | 5 | 4 | 4 | 5 | 4 | 3 | 3 | 1 | 1 | 7 | 1 | 99 | 2 | 99 | 99 | 99 | 2 | 2 | 99 | 99 |
| 1857 | | 1 | 3 | 3 | 4 | 4 | 1 | 4 | 2 | 2 | 3 | 5 | 3 | 75 | 3 | 2 | 3 | 1 | 1 | 4 | 4 | 4 | 3 | 3 |
| 1858 | | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 87 | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 2 | 4 | 3 |
| 1859 | | 2 | 2 | 3 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 52 | 1 | 2 | 1 | 3 | 99 | 2 | 1 | 2 | 4 | 3 |
| 1860 | | 1 | 3 | 3 | 5 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 4 | 4 | 1 | 3 | 1 |
| 1861 | | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 4 | 3 | 3 | 2 | 92 | 1 | 99 | 1 | 99 | 3 | 3 | 1 | 99 | 2 | 2 |
| 1862 | | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 56 | 3 | 1 | 3 | 1 | 1 | 4 | 3 | 3 | 2 | 4 |
| 1863 | | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 88 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 4 | 1 |
| 1864 | | 2 | 3 | 3 | 1 | 5 | 2 | 5 | 1 | 5 | 5 | 3 | 1 | 74 | 2 | 4 | 2 | 1 | 3 | 1 | 4 | 4 | 3 | 99 |
| 1865 | | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 33 | 1 | 4 | 3 | 1 | 1 | 4 | 4 | 3 | 1 | 1 |
| 1866 | | 2 | 3 | 4 | 4 | 4 | 2 | 4 | 2 | 3 | 3 | 2 | 4 | 60 | 1 | 3 | 2 | 1 | 3 | 1 | 4 | 2 | 1 | 1 |
| 1867 | | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 57 | 2 | 4 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 2 |
| 1868 | | 4 | 1 | 1 | 3 | 4 | 1 | 3 | 2 | 1 | 3 | 2 | 1 | 20 | 2 | 3 | 3 | 4 | 3 | 1 | 2 | 1 | 4 | 1 |
| 1869 | | 2 | 2 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 3 | 3 | 2 | 93 | 2 | 1 | 99 | 4 | 1 | 4 | 3 | 2 | 3 | 1 |
| 1870 | | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 66 | 3 | 2 | 3 | 1 | 3 | 1 | 3 | 4 | 2 | 4 |
| 1871 | | 2 | 3 | 3 | 2 | 5 | 2 | 3 | 2 | 4 | 2 | 3 | 3 | 1 | 2 | 4 | 2 | 3 | 3 | 1 | 1 | 4 | 3 | 4 |
| 1872 | | 2 | 2 | 2 | 5 | 3 | 2 | 5 | 4 | 2 | 2 | 2 | 3 | 82 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 4 | 4 | 4 |
| 1873 | | 2 | 1 | 1 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 81 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 3 | 2 | 4 |
| 1874 | | 1 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 84 | 1 | 1 | 3 | 2 | 1 | 99 | 1 | 2 | 99 | 2 |
| 1875 | | 1 | 3 | 1 | 5 | 3 | 1 | 5 | 3 | 5 | 3 | 3 | 1 | 43 | 1 | 2 | 1 | 1 | 4 | 99 | 2 | 4 | 1 | 3 |
| 1876 | | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 37 | 3 | 1 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 3 |

| IDNO | Q5X97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1877 | Environmental aspects of the company | 4 | 5 | 5 | 5 | 3 | 3 | 5 | 4 | 5 | 4 | 1 | 4 | 67 | 2 | 3 | | 2 | 2 | 1 | 99 | 99 | 4 | 99 |
| 1878 | | 2 | 2 | 2 | 1 | 5 | 2 | 5 | 5 | 5 | 3 | 3 | 3 | 50 | 2 | 4 | 1 | 2 | 2 | 4 | 2 | 4 | 4 | 4 |
| 1879 | | 1 | 1 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 47 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 4 | 3 |
| 1880 | | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 76 | 1 | 2 | 3 | 4 | 2 | 4 | 4 | 2 | 3 | 2 |
| 1881 | | 2 | 2 | 3 | 4 | 3 | 1 | 2 | 3 | 2 | 4 | 3 | 3 | 12 | 3 | 99 | 1 | 99 | 1 | 99 | 99 | 2 | 2 | 4 |
| 1882 | | 1 | 3 | 3 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 3 | 2 | 62 | 3 | 2 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| 1883 | | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 58 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 4 | 1 |
| 1884 | | 2 | 2 | 2 | 2 | 4 | 1 | 4 | 4 | 4 | 2 | 3 | 2 | 17 | 3 | 4 | 99 | 4 | 99 | 99 | 99 | 2 | 2 | 99 |
| 1885 | | 2 | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 2 | 3 | 2 | 4 | 77 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 1 | 4 |
| 1886 | | 2 | 2 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 2 | 40 | 3 | 2 | 1 | 4 | 3 | 1 | 3 | 4 | 4 | 2 |
| 1887 | | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 14 | 4 | 3 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 3 |
| 1888 | | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 72 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 3 | 3 | 4 |
| 1889 | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 10 | 3 | 1 | 1 | 4 | 2 | 4 | 4 | 1 | 2 | 3 |
| 1890 | | 3 | 1 | 1 | 1 | 5 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 80 | 3 | 99 | 4 | 2 | 2 | 99 | 1 | 3 | 99 | 2 |
| 1891 | | 2 | 1 | 3 | 3 | 3 | 1 | 4 | 3 | 2 | 2 | 3 | 3 | 15 | 4 | 1 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 1 |
| 1892 | | 3 | 2 | 3 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 41 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 2 |
| 1893 | | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 42 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 3 | 4 | 1 |
| 1894 | Organic | 1 | 3 | 3 | 4 | 4 | 3 | 5 | 3 | 5 | 4 | 4 | 2 | 91 | 2 | 3 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 1 |
| 1895 | | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 23 | 1 | 99 | 4 | 99 | 1 | 99 | 4 | 99 | 99 | 3 |
| 1896 | Organic and natural | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 70 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 4 | 1 | 2 |
| 1897 | | 5 | 5 | 5 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 1 | 91 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 |
| 1898 | | 1 | 1 | 1 | 3 | 4 | 3 | 4 | 2 | 2 | 4 | 2 | 1 | 18 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 3 | 1 |
| 1899 | | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 3 | 4 | 2 | 1 | 2 | 9 | 99 | 1 | 3 | 4 | 99 | 99 | 4 | 4 | 4 | 3 |
| 1900 | | 2 | 1 | 1 | 4 | 5 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 63 | 3 | 3 | 1 | 3 | 2 | 4 | 4 | 3 | 2 | 2 |
| 1901 | | 2 | 3 | 4 | 4 | 4 | 1 | 3 | 4 | 3 | 3 | 2 | 2 | 13 | 3 | 99 | 1 | 3 | 3 | 4 | 3 | 99 | 3 | 3 |
| 1902 | | 2 | 1 | 4 | 5 | 5 | 2 | 2 | 3 | 5 | 5 | 1 | 1 | 22 | 1 | 3 | 2 | 99 | 99 | 1 | 2 | 99 | 1 | |
| 1903 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 2 | 99 | 99 | 4 | 3 | 2 | 99 | 99 | 1 |
| 1904 | | 3 | 1 | 1 | 2 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 1 | 13 | 1 | 3 | 3 | 2 | 2 | 4 | 1 | 2 | 4 | 1 |
| 1905 | | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 55 | 2 | 3 | 99 | 1 | 4 | 3 | 3 | 4 | 3 | 99 |
| 1906 | | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 4 | 4 |
| 1907 | | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 89 | 1 | 3 | 99 | 99 | 99 | 3 | 1 | 4 | 2 | 4 |
| 1908 | | 3 | 1 | 2 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 78 | 3 | 2 | 2 | 1 | 4 | 2 | 4 | 2 | 1 | 1 |
| 1909 | | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 5 | 1 | 3 | 99 | 3 | 4 | 99 | 4 | 1 | 1 | 99 |
| 1910 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 77 | 2 | 4 | 1 | 1 | 3 | 3 | 2 | 3 | 2 | 1 |
| 1911 | | 1 | 2 | 2 | 5 | 5 | 3 | 5 | 2 | 5 | 2 | 2 | 2 | 18 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 3 | 3 |
| 1912 | | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 54 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 3 | 2 |
| 1913 | | 5 | 2 | 1 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 12 | 3 | 2 | 3 | 99 | 1 | 2 | 1 | 2 | 2 | 2 |
| 1914 | | 3 | 3 | 3 | 2 | 4 | 2 | 1 | 3 | 4 | 4 | 2 | 1 | 34 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 2 |
| 1915 | | 2 | 2 | 2 | 5 | 5 | 1 | 5 | 5 | 1 | 5 | 1 | 1 | 43 | 4 | 3 | 1 | 1 | 4 | 99 | 2 | 1 | 2 | 2 |
| 1916 | | 4 | 2 | 3 | 4 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 38 | 3 | 2 | 3 | 2 | 4 | 1 | 3 | 2 | 1 | 2 |
| 1917 | | 2 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 1 | 1 | 99 | 1 | 96 | 1 | 3 | 1 | 99 | 99 | 1 | 4 | 99 | 3 | 2 |
| 1918 | | 3 | 1 | 2 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 19 | 1 | 3 | 3 | 2 | 2 | 4 | 1 | 2 | 4 | 1 |
| 1919 | | 2 | 2 | 2 | 4 | 2 | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 76 | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 3 | 3 |
| 1920 | | 1 | 1 | 1 | 4 | 5 | 5 | 4 | 1 | 5 | 4 | 5 | 2 | 66 | 99 | 99 | 99 | 4 | 99 | 1 | 99 | 99 | 3 | 2 |
| 1921 | | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 59 | 2 | 1 | 2 | 3 | 2 | 4 | 3 | 2 | 2 | 4 |
| 1922 | | 2 | 1 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 10 | 99 | 99 | 99 | 99 | 99 | 1 | 3 | 99 | 99 | 99 |
| 1923 | | 1 | 3 | 2 | 3 | 3 | 4 | 2 | 4 | 5 | 3 | 1 | 2 | 94 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
| 1924 | | 2 | 3 | 3 | 5 | 5 | 1 | 5 | 1 | 3 | 3 | 4 | 1 | 61 | 1 | 99 | 99 | 99 | 1 | 99 | 99 | 4 | 99 | 99 |
| 1925 | | 3 | 3 | 1 | 1 | 5 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 30 | 4 | 1 | 3 | 1 | 1 | 2 | 4 | 4 | 4 | 3 |
| 1926 | | 5 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 2 | 2 | 4 | 3 | 39 | 1 | 99 | 1 | 99 | 99 | 3 | 2 | 1 | 2 | 4 |
| 1927 | | 2 | 5 | 5 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 58 | 1 | 99 | 4 | 2 | 1 | 1 | 99 | 1 | 2 | 3 |
| 1928 | | 2 | 3 | 3 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 4 | 3 | 64 | 99 | 99 | 99 | 99 | 99 | 99 | 2 | 99 | 99 | 2 |
| 1929 | | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 36 | 4 | 2 | 3 | 99 | 2 | 3 | 1 | 1 | 2 | 2 |
| 1930 | | 3 | 1 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 68 | 2 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 4 | 2 |
| 1931 | | 3 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 71 | 99 | 99 | 2 | 1 | 1 | 99 | 4 | 4 | 99 | 99 |
| 1932 | | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 1 | 3 | 4 |
| 1933 | | 2 | 2 | 2 | 5 | 4 | 2 | 5 | 3 | 1 | 1 | 3 | 2 | 27 | 99 | 2 | 2 | 1 | 3 | 99 | 1 | 3 | 3 | 2 |
| 1934 | | 3 | 2 | 3 | 4 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 47 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 3 | 4 | 3 |
| 1935 | | 3 | 2 | 2 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 95 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 3 | 1 | 1 |
| 1936 | | 3 | 3 | 2 | 3 | 3 | 1 | 4 | 2 | 3 | 3 | 3 | 3 | 23 | 2 | 4 | 4 | 3 | 1 | 3 | 2 | 1 | 3 | 4 |
| 1937 | | 3 | 2 | 2 | 2 | 4 | 4 | 3 | 3 | 2 | 2 | 3 | 2 | 47 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 3 |
| 1938 | | 1 | 1 | 1 | 3 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 37 | 3 | 2 | 3 | 1 | 1 | 4 | 3 | 4 | 2 | 1 |
| 1939 | | 2 | 1 | 2 | 2 | 5 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 83 | 3 | 1 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 2 |
| 1940 | | 1 | 2 | 2 | 3 | 5 | 2 | 5 | 4 | 3 | 3 | 3 | 3 | 51 | 1 | 3 | 99 | 2 | 1 | 99 | 4 | 3 | 2 | 4 |
| 1941 | | 3 | 1 | 2 | 2 | 4 | 3 | 4 | 4 | 3 | 2 | 3 | 3 | 82 | 3 | 3 | 1 | 2 | 3 | 4 | 2 | 2 | 3 | 4 |
| 1942 | | 1 | 1 | 1 | 5 | 5 | 5 | 1 | 5 | 1 | 3 | 1 | 1 | 60 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 2 |
| 1943 | | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 2 | 1 | 70 | 4 | 3 | 1 | 3 | 1 | 2 | 2 | 4 | 1 | 2 |

| IDNO | QSX97 | Q6R1 | Q6R2 | Q6R3 | Q6R4 | Q6R5 | Q6R6 | Q6R7 | Q6R8 | Q6R9 | Q6R10 | Q6R11 | Q6R12 | QDCM1VERS | Q1CM1 | Q1CM2 | Q1CM3 | Q1CM4 | Q1CM5 | Q1CM6 | Q1CM7 | Q1CM8 | Q1CM9 | Q1CM10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1944 | | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 63 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 1945 | | 1 | 2 | 2 | 2 | 5 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 9 | 2 | 2 | 3 | 2 | 4 | 3 | 4 | 4 | 4 | 1 |
| 1946 | | 1 | 3 | 3 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 3 | 3 | 6 | 3 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 4 |
| 1947 | | 2 | 2 | 2 | 4 | 4 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 17 | 2 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 2 | 99 |
| 1948 | | 1 | 5 | 5 | 5 | 2 | 2 | 2 | 3 | 4 | 3 | 5 | 3 | 67 | 1 | 1 | 99 | 4 | 99 | 99 | 99 | 3 | 99 | 99 |
| 1949 | no harmful chemicals, all natural | 3 | 4 | 4 | 4 | 5 | 4 | 5 | 1 | 4 | 3 | 1 | 1 | 49 | 1 | 1 | 3 | 1 | 3 | 4 | 1 | 2 | 1 | 4 |
| 1950 | | 3 | 1 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 35 | 2 | 2 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 4 |
| 1951 | | 2 | 3 | 3 | 5 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 44 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 1952 | | 3 | 2 | 2 | 3 | 5 | 1 | 5 | 3 | 5 | 5 | 4 | 2 | 29 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 3 | 4 |
| 1953 | | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 5 | 1 | 1 | 1 | 25 | 2 | 1 | 4 | 3 | 4 | 1 | 2 | 3 | 2 | 2 |
| 1954 | | 1 | 3 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 52 | 1 | 3 | 1 | 3 | 1 | 2 | 3 | 4 | 4 | 3 |
| 1955 | | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 4 | 2 | 3 | 3 | 3 | 16 | 1 | 3 | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 99 |
| 1956 | | 1 | 1 | 1 | 4 | 4 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 8 | 1 | 3 | 3 | 4 | 2 | 1 | 3 | 2 | 4 | 2 |
| 1957 | | 1 | 1 | 1 | 5 | 5 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 56 | 3 | 1 | 2 | 3 | 99 | 4 | 2 | 2 | 2 | 4 |
| 1958 | | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 93 | 4 | 1 | 4 | 3 | 2 | 3 | 3 | 4 | 3 | 3 |
| 1959 | | 1 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 5 | 5 | 5 | 4 | 28 | 1 | 1 | 3 | 1 | 2 | 4 | 2 | 2 | 3 | 3 |
| 1960 | | 2 | 5 | 5 | 4 | 4 | 4 | 1 | 2 | 3 | 1 | 2 | 2 | 88 | 3 | 1 | 2 | 1 | 99 | 4 | 4 | 2 | 99 | 99 |
| 1961 | | 1 | 3 | 3 | 4 | 4 | 1 | 4 | 3 | 4 | 2 | 2 | 3 | 31 | 4 | 1 | 4 | 2 | 3 | 1 | 1 | 4 | 1 | 1 |
| 1962 | | 1 | 2 | 2 | 3 | 5 | 5 | 3 | 5 | 4 | 5 | 5 | 3 | 46 | 3 | 4 | 4 | 4 | 3 | 1 | 3 | 4 | 4 | 4 |
| 1963 | | 2 | 1 | 1 | 4 | 4 | 2 | 4 | 1 | 2 | 3 | 2 | 2 | 53 | 2 | 1 | 3 | 1 | 3 | 4 | 3 | 2 | 4 | 2 |
| 1964 | | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 86 | 3 | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 4 | 4 |
| 1965 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 4 | 2 | 2 | 3 | 3 | 1 | 2 | 3 | 4 |
| 1966 | | 3 | 4 | 4 | 3 | 4 | 2 | 4 | 2 | 3 | 1 | 4 | 1 | 14 | 99 | 1 | 3 | 99 | 3 | 1 | 2 | 1 | 4 | 1 |
| 1967 | | 3 | 2 | 2 | 1 | 5 | 2 | 4 | 4 | 3 | 2 | 4 | 3 | 90 | 2 | 1 | 3 | 1 | 2 | 3 | 3 | 99 | 3 | 2 |
| 1968 | | 3 | 1 | 3 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 24 | 3 | 3 | 4 | 2 | 2 | 4 | 2 | 3 | 3 | 2 |
| 1969 | | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 3 | 3 | 4 | 2 | 2 | 87 | 2 | 3 | 3 | 1 | 3 | 4 | 3 | 4 | 4 | 4 |
| 1970 | | 2 | 3 | 3 | 4 | 4 | 2 | 4 | 2 | 5 | 4 | 3 | 2 | 45 | 2 | 4 | 1 | 2 | 4 | 3 | 2 | 3 | 4 | 4 |
| 1971 | | 2 | 3 | 3 | 2 | 4 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 81 | 3 | 2 | 1 | 3 | 1 | 2 | 3 | 3 | 2 | 4 |
| 1972 | | 1 | 1 | 3 | 2 | 3 | 3 | 4 | 1 | 3 | 1 | 4 | 1 | 40 | 2 | 2 | 2 | 4 | 3 | 1 | 1 | 2 | 4 | 2 |
| 1973 | | 1 | 2 | 2 | 5 | 4 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 42 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 3 | 4 |
| 1974 | | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 20 | 2 | 2 | 4 | 99 | 1 | 2 | 4 | 99 | 99 | 3 |
| 1975 | | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 57 | 3 | 3 | 2 | 4 | 3 | 2 | 1 | 4 | 3 | 4 |
| 1976 | | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 50 | 2 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 99 | 4 |
| 1977 | | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 74 | 99 | 2 | 3 | 1 | 3 | 1 | 99 | 99 | 4 | 3 |
| 1978 | | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 79 | 2 | 2 | 3 | 2 | 4 | 3 | 3 | 3 | 4 | 4 |
| 1979 | | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 15 | 4 | 1 | 4 | 4 | 1 | 4 | 3 | 3 | 3 | 2 |
| 1980 | | 2 | 3 | 4 | 5 | 5 | 1 | 5 | 2 | 1 | 2 | 2 | 2 | 73 | 2 | 4 | 3 | 1 | 1 | 2 | 4 | 1 | 2 | 1 |
| 1981 | | 2 | 2 | 2 | 4 | 5 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 75 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 99 |
| 1982 | | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 65 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| 1983 | | 1 | 2 | 1 | 5 | 2 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 41 | 2 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 4 | 1 |
| 1984 | | 1 | 2 | 3 | 4 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 85 | 1 | 2 | 3 | 4 | 3 | 3 | 3 | 1 | 1 | 1 |
| 1985 | | 1 | 2 | 4 | 2 | 4 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 32 | 1 | 2 | 4 | 3 | 3 | 99 | 1 | 2 | 3 | 3 |
| 1986 | | 2 | 1 | 1 | 4 | 4 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 11 | 1 | 3 | 3 | 3 | 2 | 4 | 1 | 2 | 4 | 2 |
| 1987 | | 1 | 1 | 3 | 5 | 4 | 2 | 2 | 4 | 2 | 3 | 2 | 2 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 2 | 1 | 4 | 1 |
| 1988 | | 2 | 3 | 4 | 3 | 5 | 3 | 5 | 3 | 5 | 3 | 5 | 2 | 21 | 3 | 3 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 1 |
| 1989 | | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 92 | 1 | 3 | 1 | 2 | 3 | 3 | 2 | 4 | 4 | 3 |
| 1990 | | 2 | 2 | 2 | 4 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 33 | 4 | 99 | 99 | 99 | 3 | 3 | 1 | 1 | 2 | 2 |
| 1991 | | 2 | 2 | 2 | 4 | 4 | 2 | 4 | 1 | 3 | 2 | 4 | 2 | 33 | 4 | 3 | 2 | 1 | 2 | 4 | 1 | 2 | 2 | 2 |
| 1992 | | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 69 | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 2 | 4 | 1 |
| 1993 | | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 4 | 2 | 1 | 3 | 2 | 80 | 99 | 4 | 4 | 2 | 1 | 2 | 99 | 3 | 99 | 1 |
| 1994 | | 2 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 69 | 4 | 4 | 2 | 3 | 4 | 2 | 3 | 2 | 4 | 1 |
| 1995 | | 3 | 1 | 1 | 4 | 4 | 2 | 4 | 1 | 3 | 4 | 4 | 1 | 69 | 4 | 4 | 2 | 3 | 4 | 4 | 2 | 2 | 4 | 1 |
| 1996 | | 2 | 2 | 3 | 1 | 3 | 2 | 3 | 1 | 3 | 2 | 2 | 1 | 84 | 4 | 1 | 2 | 3 | 4 | 2 | 3 | 3 | 3 | 2 |
| 1997 | | 2 | 2 | 3 | 4 | 4 | 1 | 4 | 3 | 4 | 3 | 2 | 2 | 80 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 3 | 4 | 2 |
| 1998 | | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 26 | 1 | 2 | 4 | 3 | 4 | 3 | 3 | 2 | 1 | 2 |
| 1999 | | 1 | 1 | 1 | 5 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 72 | 99 | 1 | 99 | 99 | 99 | 99 | 99 | 3 | 3 | 4 |
| 2000 | | 2 | 2 | 3 | 4 | 4 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 26 | 2 | 2 | 4 | 1 | 4 | 2 | 3 | 2 | 1 | 2 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 2 | 1 | 1 | 3 |
| 3 | 2 | 1 | 4 |
| 4 | 3 | 3 | 3 |
| 5 | 4 | 3 | 3 |
| 6 | 5 | 4 | 4 |
| 7 | 6 | 3 | 3 |
| 8 | 7 | 99 | 99 |
| 9 | 8 | 3 | 1 |
| 10 | 9 | 4 | 1 |
| 11 | 10 | 4 | 3 |
| 12 | 11 | 3 | 4 |
| 13 | 12 | 99 | 99 |
| 14 | 13 | 1 | 1 |
| 15 | 14 | 3 | 4 |
| 16 | 15 | 4 | 1 |
| 17 | 16 | 3 | 4 |
| 18 | 17 | 3 | 1 |
| 19 | 18 | 4 | 4 |
| 20 | 19 | 4 | 3 |
| 21 | 20 | 99 | 2 |
| 22 | 21 | 1 | 2 |
| 23 | 22 | 4 | 2 |
| 24 | 23 | 1 | 1 |
| 25 | 24 | 1 | 1 |
| 26 | 25 | 3 | 1 |
| 27 | 26 | 2 | 1 |
| 28 | 27 | 2 | 2 |
| 29 | 28 | 99 | 99 |
| 30 | 29 | 4 | 99 |
| 31 | 30 | 1 | 2 |
| 32 | 31 | 2 | 3 |
| 33 | 32 | 99 | 4 |
| 34 | 33 | 3 | 3 |
| 35 | 34 | 1 | 4 |
| 36 | 35 | 4 | 1 |
| 37 | 36 | 3 | 3 |
| 38 | 37 | 3 | 2 |
| 39 | 38 | 99 | 2 |
| 40 | 39 | 1 | 4 |
| 41 | 40 | 4 | 1 |
| 42 | 41 | 1 | 4 |
| 43 | 42 | 4 | 3 |
| 44 | 43 | 99 | 99 |
| 45 | 44 | 2 | 2 |
| 46 | 45 | 1 | 1 |
| 47 | 46 | 1 | 2 |
| 48 | 47 | 1 | 1 |
| 49 | 48 | 2 | 2 |
| 50 | 49 | 4 | 1 |
| 51 | 50 | 3 | 2 |
| 52 | 51 | 4 | 99 |
| 53 | 52 | 1 | 1 |
| 54 | 53 | 1 | 2 |
| 55 | 54 | 3 | 2 |
| 56 | 55 | 1 | 1 |
| 57 | 56 | 4 | 4 |
| 58 | 57 | 99 | 1 |
| 59 | 58 | 4 | 2 |
| 60 | 59 | 3 | 4 |
| 61 | 60 | 2 | 4 |
| 62 | 61 | 1 | 3 |
| 63 | 62 | 2 | 1 |
| 64 | 63 | 2 | 3 |
| 65 | 64 | 1 | 3 |
| 66 | 65 | 3 | 3 |
| 67 | 66 | 4 | 3 |
| 68 | 67 | 2 | 2 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 69 | 68 | 2 | 3 |
| 70 | 69 | 3 | 2 |
| 71 | 70 | 2 | 3 |
| 72 | 71 | 99 | 99 |
| 73 | 72 | 3 | 1 |
| 74 | 73 | 4 | 2 |
| 75 | 74 | 2 | 1 |
| 76 | 75 | 3 | 1 |
| 77 | 76 | 1 | 2 |
| 78 | 77 | 3 | 4 |
| 79 | 78 | 3 | 4 |
| 80 | 79 | 3 | 2 |
| 81 | 80 | 4 | 4 |
| 82 | 81 | 2 | 2 |
| 83 | 82 | 1 | 3 |
| 84 | 83 | 3 | 99 |
| 85 | 84 | 2 | 99 |
| 86 | 85 | 2 | 2 |
| 87 | 86 | 1 | 3 |
| 88 | 87 | 1 | 4 |
| 89 | 88 | 3 | 4 |
| 90 | 89 | 3 | 1 |
| 91 | 90 | 1 | 3 |
| 92 | 91 | 2 | 1 |
| 93 | 92 | 99 | 3 |
| 94 | 93 | 3 | 4 |
| 95 | 94 | 2 | 4 |
| 96 | 95 | 1 | 4 |
| 97 | 96 | 2 | 2 |
| 98 | 97 | 4 | 4 |
| 99 | 98 | 2 | 2 |
| 100 | 99 | 1 | 2 |
| 101 | 100 | 1 | 3 |
| 102 | 101 | 2 | 1 |
| 103 | 102 | 3 | 1 |
| 104 | 103 | 4 | 4 |
| 105 | 104 | 3 | 3 |
| 106 | 105 | 1 | 1 |
| 107 | 106 | 3 | 1 |
| 108 | 107 | 99 | 99 |
| 109 | 108 | 1 | 1 |
| 110 | 109 | 2 | 99 |
| 111 | 110 | 3 | 2 |
| 112 | 111 | 3 | 2 |
| 113 | 112 | 4 | 2 |
| 114 | 113 | 2 | 3 |
| 115 | 114 | 2 | 3 |
| 116 | 115 | 1 | 1 |
| 117 | 116 | 99 | 99 |
| 118 | 117 | 3 | 1 |
| 119 | 118 | 3 | 3 |
| 120 | 119 | 2 | 4 |
| 121 | 120 | 2 | 2 |
| 122 | 121 | 1 | 2 |
| 123 | 122 | 3 | 2 |
| 124 | 123 | 99 | 4 |
| 125 | 124 | 3 | 99 |
| 126 | 125 | 99 | 4 |
| 127 | 126 | 4 | 1 |
| 128 | 127 | 4 | 1 |
| 129 | 128 | 4 | 4 |
| 130 | 129 | 1 | 3 |
| 131 | 130 | 1 | 2 |
| 132 | 131 | 2 | 3 |
| 133 | 132 | 4 | 99 |
| 134 | 133 | 4 | 2 |
| 135 | 134 | 1 | 3 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 136 | 135 | 4 | 4 |
| 137 | 136 | 99 | 4 |
| 138 | 137 | 1 | 4 |
| 139 | 138 | 2 | 2 |
| 140 | 139 | 2 | 4 |
| 141 | 140 | 3 | 3 |
| 142 | 141 | 2 | 4 |
| 143 | 142 | 3 | 2 |
| 144 | 143 | 2 | 2 |
| 145 | 144 | 4 | 3 |
| 146 | 145 | 3 | 4 |
| 147 | 146 | 2 | 4 |
| 148 | 147 | 1 | 99 |
| 149 | 148 | 1 | 3 |
| 150 | 149 | 2 | 99 |
| 151 | 150 | 4 | 3 |
| 152 | 151 | 2 | 1 |
| 153 | 152 | 3 | 1 |
| 154 | 153 | 2 | 4 |
| 155 | 154 | 3 | 4 |
| 156 | 155 | 4 | 3 |
| 157 | 156 | 1 | 1 |
| 158 | 157 | 4 | 1 |
| 159 | 158 | 4 | 1 |
| 160 | 159 | 2 | 4 |
| 161 | 160 | 1 | 4 |
| 162 | 161 | 99 | 3 |
| 163 | 162 | 4 | 2 |
| 164 | 163 | 4 | 2 |
| 165 | 164 | 1 | 1 |
| 166 | 165 | 4 | 4 |
| 167 | 166 | 4 | 4 |
| 168 | 167 | 3 | 3 |
| 169 | 168 | 3 | 1 |
| 170 | 169 | 3 | 4 |
| 171 | 170 | 3 | 4 |
| 172 | 171 | 1 | 99 |
| 173 | 172 | 99 | 99 |
| 174 | 173 | 4 | 4 |
| 175 | 174 | 1 | 3 |
| 176 | 175 | 1 | 4 |
| 177 | 176 | 4 | 2 |
| 178 | 177 | 1 | 4 |
| 179 | 178 | 2 | 2 |
| 180 | 179 | 1 | 2 |
| 181 | 180 | 1 | 1 |
| 182 | 181 | 3 | 4 |
| 183 | 182 | 3 | 4 |
| 184 | 183 | 2 | 1 |
| 185 | 184 | 1 | 2 |
| 186 | 185 | 3 | 3 |
| 187 | 186 | 2 | 2 |
| 188 | 187 | 3 | 3 |
| 189 | 188 | 99 | 2 |
| 190 | 189 | 2 | 99 |
| 191 | 190 | 2 | 1 |
| 192 | 191 | 99 | 99 |
| 193 | 192 | 2 | 4 |
| 194 | 193 | 4 | 2 |
| 195 | 194 | 3 | 1 |
| 196 | 195 | 4 | 4 |
| 197 | 196 | 2 | 4 |
| 198 | 197 | 99 | 99 |
| 199 | 198 | 1 | 3 |
| 200 | 199 | 99 | 99 |
| 201 | 200 | 1 | 2 |
| 202 | 201 | 4 | 99 |

|  | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 203 | 202 | 1 | 4 |
| 204 | 203 | 99 | 1 |
| 205 | 204 | 4 | 2 |
| 206 | 205 | 4 | 3 |
| 207 | 206 | 4 | 1 |
| 208 | 207 | 1 | 3 |
| 209 | 208 | 99 | 99 |
| 210 | 209 | 3 | 3 |
| 211 | 210 | 4 | 4 |
| 212 | 211 | 3 | 99 |
| 213 | 212 | 1 | 2 |
| 214 | 213 | 99 | 3 |
| 215 | 214 | 4 | 2 |
| 216 | 215 | 1 | 1 |
| 217 | 216 | 3 | 99 |
| 218 | 217 | 4 | 2 |
| 219 | 218 | 1 | 3 |
| 220 | 219 | 1 | 4 |
| 221 | 220 | 99 | 99 |
| 222 | 221 | 3 | 2 |
| 223 | 222 | 2 | 4 |
| 224 | 223 | 4 | 1 |
| 225 | 224 | 3 | 2 |
| 226 | 225 | 3 | 4 |
| 227 | 226 | 3 | 2 |
| 228 | 227 | 4 | 1 |
| 229 | 228 | 2 | 2 |
| 230 | 229 | 2 | 4 |
| 231 | 230 | 2 | 2 |
| 232 | 231 | 1 | 1 |
| 233 | 232 | 2 | 4 |
| 234 | 233 | 2 | 4 |
| 235 | 234 | 2 | 4 |
| 236 | 235 | 3 | 99 |
| 237 | 236 | 3 | 2 |
| 238 | 237 | 3 | 1 |
| 239 | 238 | 3 | 3 |
| 240 | 239 | 3 | 3 |
| 241 | 240 | 4 | 3 |
| 242 | 241 | 3 | 4 |
| 243 | 242 | 3 | 1 |
| 244 | 243 | 3 | 2 |
| 245 | 244 | 3 | 2 |
| 246 | 245 | 3 | 4 |
| 247 | 246 | 99 | 3 |
| 248 | 247 | 2 | 1 |
| 249 | 248 | 3 | 2 |
| 250 | 249 | 2 | 4 |
| 251 | 250 | 4 | 1 |
| 252 | 251 | 4 | 3 |
| 253 | 252 | 99 | 4 |
| 254 | 253 | 2 | 1 |
| 255 | 254 | 2 | 2 |
| 256 | 255 | 1 | 3 |
| 257 | 256 | 3 | 2 |
| 258 | 257 | 2 | 4 |
| 259 | 258 | 4 | 2 |
| 260 | 259 | 1 | 2 |
| 261 | 260 | 4 | 4 |
| 262 | 261 | 1 | 3 |
| 263 | 262 | 4 | 2 |
| 264 | 263 | 3 | 3 |
| 265 | 264 | 2 | 2 |
| 266 | 265 | 99 | 4 |
| 267 | 266 | 1 | 4 |
| 268 | 267 | 4 | 1 |
| 269 | 268 | 1 | 3 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 270 | 269 | 2 | 2 |
| 271 | 270 | 3 | 3 |
| 272 | 271 | 1 | 3 |
| 273 | 272 | 3 | 1 |
| 274 | 273 | 3 | 2 |
| 275 | 274 | 4 | 2 |
| 276 | 275 | 2 | 2 |
| 277 | 276 | 1 | 2 |
| 278 | 277 | 3 | 3 |
| 279 | 278 | 3 | 3 |
| 280 | 279 | 1 | 1 |
| 281 | 280 | 3 | 2 |
| 282 | 281 | 3 | 1 |
| 283 | 282 | 1 | 3 |
| 284 | 283 | 4 | 2 |
| 285 | 284 | 1 | 3 |
| 286 | 285 | 2 | 4 |
| 287 | 286 | 4 | 1 |
| 288 | 287 | 2 | 3 |
| 289 | 288 | 4 | 3 |
| 290 | 289 | 4 | 1 |
| 291 | 290 | 1 | 1 |
| 292 | 291 | 3 | 2 |
| 293 | 292 | 4 | 99 |
| 294 | 293 | 3 | 4 |
| 295 | 294 | 1 | 3 |
| 296 | 295 | 3 | 3 |
| 297 | 296 | 2 | 1 |
| 298 | 297 | 3 | 3 |
| 299 | 298 | 4 | 4 |
| 300 | 299 | 2 | 4 |
| 301 | 300 | 99 | 2 |
| 302 | 301 | 3 | 3 |
| 303 | 302 | 4 | 3 |
| 304 | 303 | 3 | 1 |
| 305 | 304 | 2 | 2 |
| 306 | 305 | 3 | 2 |
| 307 | 306 | 3 | 1 |
| 308 | 307 | 3 | 2 |
| 309 | 308 | 1 | 3 |
| 310 | 309 | 4 | 4 |
| 311 | 310 | 4 | 2 |
| 312 | 311 | 3 | 2 |
| 313 | 312 | 3 | 3 |
| 314 | 313 | 2 | 4 |
| 315 | 314 | 4 | 2 |
| 316 | 315 | 2 | 4 |
| 317 | 316 | 1 | 2 |
| 318 | 317 | 3 | 4 |
| 319 | 318 | 3 | 3 |
| 320 | 319 | 3 | 3 |
| 321 | 320 | 3 | 3 |
| 322 | 321 | 4 | 3 |
| 323 | 322 | 1 | 1 |
| 324 | 323 | 4 | 4 |
| 325 | 324 | 3 | 3 |
| 326 | 325 | 2 | 4 |
| 327 | 326 | 4 | 4 |
| 328 | 327 | 3 | 2 |
| 329 | 328 | 2 | 3 |
| 330 | 329 | 4 | 2 |
| 331 | 330 | 2 | 2 |
| 332 | 331 | 99 | 3 |
| 333 | 332 | 1 | 99 |
| 334 | 333 | 99 | 1 |
| 335 | 334 | 1 | 3 |
| 336 | 335 | 1 | 3 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 337 | 336 | 4 | 2 |
| 338 | 337 | 99 | 4 |
| 339 | 338 | 4 | 3 |
| 340 | 339 | 99 | 1 |
| 341 | 340 | 3 | 3 |
| 342 | 341 | 99 | 3 |
| 343 | 342 | 4 | 1 |
| 344 | 343 | 2 | 2 |
| 345 | 344 | 2 | 2 |
| 346 | 345 | 2 | 4 |
| 347 | 346 | 4 | 99 |
| 348 | 347 | 1 | 1 |
| 349 | 348 | 2 | 4 |
| 350 | 349 | 2 | 3 |
| 351 | 350 | 4 | 3 |
| 352 | 351 | 3 | 4 |
| 353 | 352 | 1 | 3 |
| 354 | 353 | 1 | 1 |
| 355 | 354 | 1 | 3 |
| 356 | 355 | 1 | 3 |
| 357 | 356 | 2 | 3 |
| 358 | 357 | 4 | 1 |
| 359 | 358 | 2 | 4 |
| 360 | 359 | 4 | 1 |
| 361 | 360 | 1 | 1 |
| 362 | 361 | 3 | 4 |
| 363 | 362 | 1 | 99 |
| 364 | 363 | 3 | 4 |
| 365 | 364 | 3 | 4 |
| 366 | 365 | 4 | 4 |
| 367 | 366 | 3 | 4 |
| 368 | 367 | 2 | 4 |
| 369 | 368 | 4 | 1 |
| 370 | 369 | 3 | 2 |
| 371 | 370 | 4 | 4 |
| 372 | 371 | 3 | 4 |
| 373 | 372 | 3 | 3 |
| 374 | 373 | 99 | 1 |
| 375 | 374 | 1 | 1 |
| 376 | 375 | 3 | 3 |
| 377 | 376 | 2 | 1 |
| 378 | 377 | 2 | 3 |
| 379 | 378 | 4 | 99 |
| 380 | 379 | 1 | 3 |
| 381 | 380 | 4 | 3 |
| 382 | 381 | 1 | 99 |
| 383 | 382 | 2 | 2 |
| 384 | 383 | 3 | 2 |
| 385 | 384 | 1 | 99 |
| 386 | 385 | 1 | 4 |
| 387 | 386 | 1 | 2 |
| 388 | 387 | 2 | 2 |
| 389 | 388 | 99 | 2 |
| 390 | 389 | 1 | 4 |
| 391 | 390 | 3 | 1 |
| 392 | 391 | 3 | 4 |
| 393 | 392 | 2 | 4 |
| 394 | 393 | 99 | 99 |
| 395 | 394 | 99 | 1 |
| 396 | 395 | 1 | 4 |
| 397 | 396 | 2 | 4 |
| 398 | 397 | 1 | 4 |
| 399 | 398 | 4 | 4 |
| 400 | 399 | 2 | 4 |
| 401 | 400 | 3 | 4 |
| 402 | 401 | 1 | 4 |
| 403 | 402 | 3 | 1 |

|  | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 404 | 403 | 1 | 3 |
| 405 | 404 | 1 | 99 |
| 406 | 405 | 2 | 2 |
| 407 | 406 | 2 | 4 |
| 408 | 407 | 2 | 3 |
| 409 | 408 | 99 | 3 |
| 410 | 409 | 2 | 2 |
| 411 | 410 | 99 | 99 |
| 412 | 411 | 2 | 1 |
| 413 | 412 | 2 | 4 |
| 414 | 413 | 99 | 3 |
| 415 | 414 | 4 | 1 |
| 416 | 415 | 1 | 3 |
| 417 | 416 | 2 | 2 |
| 418 | 417 | 1 | 4 |
| 419 | 418 | 3 | 4 |
| 420 | 419 | 99 | 99 |
| 421 | 420 | 99 | 3 |
| 422 | 421 | 4 | 2 |
| 423 | 422 | 1 | 99 |
| 424 | 423 | 2 | 4 |
| 425 | 424 | 2 | 1 |
| 426 | 425 | 99 | 1 |
| 427 | 426 | 4 | 3 |
| 428 | 427 | 4 | 1 |
| 429 | 428 | 99 | 99 |
| 430 | 429 | 3 | 1 |
| 431 | 430 | 3 | 2 |
| 432 | 431 | 2 | 1 |
| 433 | 432 | 3 | 1 |
| 434 | 433 | 4 | 1 |
| 435 | 434 | 1 | 4 |
| 436 | 435 | 2 | 4 |
| 437 | 436 | 2 | 2 |
| 438 | 437 | 3 | 2 |
| 439 | 438 | 2 | 3 |
| 440 | 439 | 99 | 2 |
| 441 | 440 | 3 | 4 |
| 442 | 441 | 4 | 4 |
| 443 | 442 | 3 | 1 |
| 444 | 443 | 3 | 99 |
| 445 | 444 | 3 | 2 |
| 446 | 445 | 1 | 3 |
| 447 | 446 | 2 | 1 |
| 448 | 447 | 99 | 2 |
| 449 | 448 | 4 | 3 |
| 450 | 449 | 1 | 2 |
| 451 | 450 | 2 | 4 |
| 452 | 451 | 3 | 4 |
| 453 | 452 | 2 | 2 |
| 454 | 453 | 3 | 2 |
| 455 | 454 | 4 | 99 |
| 456 | 455 | 3 | 1 |
| 457 | 456 | 3 | 4 |
| 458 | 457 | 1 | 3 |
| 459 | 458 | 3 | 1 |
| 460 | 459 | 1 | 1 |
| 461 | 460 | 4 | 2 |
| 462 | 461 | 2 | 2 |
| 463 | 462 | 3 | 4 |
| 464 | 463 | 3 | 3 |
| 465 | 464 | 4 | 3 |
| 466 | 465 | 2 | 4 |
| 467 | 466 | 4 | 2 |
| 468 | 467 | 1 | 4 |
| 469 | 468 | 2 | 1 |
| 470 | 469 | 4 | 1 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 471 | 470 | 1 | 3 |
| 472 | 471 | 1 | 2 |
| 473 | 472 | 2 | 2 |
| 474 | 473 | 4 | 1 |
| 475 | 474 | 99 | 4 |
| 476 | 475 | 4 | 1 |
| 477 | 476 | 4 | 4 |
| 478 | 477 | 4 | 3 |
| 479 | 478 | 2 | 3 |
| 480 | 479 | 1 | 4 |
| 481 | 480 | 2 | 1 |
| 482 | 481 | 2 | 1 |
| 483 | 482 | 1 | 4 |
| 484 | 483 | 2 | 3 |
| 485 | 484 | 99 | 4 |
| 486 | 485 | 4 | 3 |
| 487 | 486 | 3 | 99 |
| 488 | 487 | 3 | 4 |
| 489 | 488 | 2 | 2 |
| 490 | 489 | 3 | 4 |
| 491 | 490 | 4 | 3 |
| 492 | 491 | 3 | 2 |
| 493 | 492 | 3 | 4 |
| 494 | 493 | 3 | 1 |
| 495 | 494 | 3 | 4 |
| 496 | 495 | 3 | 4 |
| 497 | 496 | 3 | 3 |
| 498 | 497 | 4 | 3 |
| 499 | 498 | 2 | 4 |
| 500 | 499 | 1 | 3 |
| 501 | 500 | 4 | 99 |
| 502 | 501 | 3 | 2 |
| 503 | 502 | 99 | 3 |
| 504 | 503 | 3 | 99 |
| 505 | 504 | 4 | 3 |
| 506 | 505 | 99 | 99 |
| 507 | 506 | 1 | 2 |
| 508 | 507 | 2 | 1 |
| 509 | 508 | 2 | 1 |
| 510 | 509 | 4 | 3 |
| 511 | 510 | 3 | 4 |
| 512 | 511 | 3 | 3 |
| 513 | 512 | 1 | 2 |
| 514 | 513 | 2 | 3 |
| 515 | 514 | 2 | 2 |
| 516 | 515 | 2 | 3 |
| 517 | 516 | 3 | 2 |
| 518 | 517 | 1 | 2 |
| 519 | 518 | 3 | 3 |
| 520 | 519 | 1 | 2 |
| 521 | 520 | 3 | 1 |
| 522 | 521 | 3 | 1 |
| 523 | 522 | 3 | 4 |
| 524 | 523 | 2 | 3 |
| 525 | 524 | 1 | 4 |
| 526 | 525 | 4 | 1 |
| 527 | 526 | 1 | 99 |
| 528 | 527 | 1 | 2 |
| 529 | 528 | 4 | 4 |
| 530 | 529 | 1 | 2 |
| 531 | 530 | 1 | 4 |
| 532 | 531 | 4 | 4 |
| 533 | 532 | 4 | 1 |
| 534 | 533 | 4 | 4 |
| 535 | 534 | 4 | 4 |
| 536 | 535 | 3 | 1 |
| 537 | 536 | 99 | 99 |

|  | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 538 | 537 | 4 | 1 |
| 539 | 538 | 4 | 4 |
| 540 | 539 | 3 | 4 |
| 541 | 540 | 2 | 4 |
| 542 | 541 | 3 | 4 |
| 543 | 542 | 3 | 1 |
| 544 | 543 | 99 | 99 |
| 545 | 544 | 4 | 3 |
| 546 | 545 | 3 | 3 |
| 547 | 546 | 1 | 3 |
| 548 | 547 | 3 | 99 |
| 549 | 548 | 1 | 1 |
| 550 | 549 | 99 | 99 |
| 551 | 550 | 1 | 4 |
| 552 | 551 | 1 | 1 |
| 553 | 552 | 2 | 3 |
| 554 | 553 | 2 | 3 |
| 555 | 554 | 4 | 3 |
| 556 | 555 | 1 | 3 |
| 557 | 556 | 1 | 1 |
| 558 | 557 | 1 | 2 |
| 559 | 558 | 3 | 4 |
| 560 | 559 | 3 | 3 |
| 561 | 560 | 3 | 1 |
| 562 | 561 | 1 | 1 |
| 563 | 562 | 3 | 2 |
| 564 | 563 | 4 | 3 |
| 565 | 564 | 1 | 3 |
| 566 | 565 | 3 | 3 |
| 567 | 566 | 3 | 4 |
| 568 | 567 | 2 | 1 |
| 569 | 568 | 4 | 1 |
| 570 | 569 | 4 | 3 |
| 571 | 570 | 99 | 4 |
| 572 | 571 | 4 | 1 |
| 573 | 572 | 1 | 4 |
| 574 | 573 | 1 | 3 |
| 575 | 574 | 2 | 1 |
| 576 | 575 | 3 | 3 |
| 577 | 576 | 3 | 3 |
| 578 | 577 | 1 | 2 |
| 579 | 578 | 99 | 4 |
| 580 | 579 | 4 | 1 |
| 581 | 580 | 3 | 4 |
| 582 | 581 | 2 | 4 |
| 583 | 582 | 3 | 99 |
| 584 | 583 | 2 | 2 |
| 585 | 584 | 99 | 99 |
| 586 | 585 | 3 | 4 |
| 587 | 586 | 99 | 99 |
| 588 | 587 | 4 | 2 |
| 589 | 588 | 1 | 3 |
| 590 | 589 | 2 | 1 |
| 591 | 590 | 3 | 3 |
| 592 | 591 | 2 | 4 |
| 593 | 592 | 99 | 4 |
| 594 | 593 | 1 | 4 |
| 595 | 594 | 1 | 4 |
| 596 | 595 | 3 | 2 |
| 597 | 596 | 3 | 3 |
| 598 | 597 | 99 | 99 |
| 599 | 598 | 4 | 4 |
| 600 | 599 | 3 | 1 |
| 601 | 600 | 4 | 99 |
| 602 | 601 | 2 | 3 |
| 603 | 602 | 3 | 4 |
| 604 | 603 | 2 | 2 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 605 | 604 | 2 | 2 |
| 606 | 605 | 3 | 1 |
| 607 | 606 | 1 | 2 |
| 608 | 607 | 4 | 2 |
| 609 | 608 | 2 | 3 |
| 610 | 609 | 2 | 3 |
| 611 | 610 | 4 | 1 |
| 612 | 611 | 99 | 3 |
| 613 | 612 | 99 | 2 |
| 614 | 613 | 3 | 4 |
| 615 | 614 | 4 | 2 |
| 616 | 615 | 99 | 3 |
| 617 | 616 | 1 | 4 |
| 618 | 617 | 1 | 2 |
| 619 | 618 | 3 | 99 |
| 620 | 619 | 3 | 1 |
| 621 | 620 | 99 | 3 |
| 622 | 621 | 2 | 99 |
| 623 | 622 | 2 | 2 |
| 624 | 623 | 2 | 1 |
| 625 | 624 | 3 | 3 |
| 626 | 625 | 1 | 3 |
| 627 | 626 | 3 | 1 |
| 628 | 627 | 2 | 1 |
| 629 | 628 | 3 | 4 |
| 630 | 629 | 4 | 4 |
| 631 | 630 | 99 | 99 |
| 632 | 631 | 4 | 1 |
| 633 | 632 | 1 | 1 |
| 634 | 633 | 3 | 3 |
| 635 | 634 | 4 | 1 |
| 636 | 635 | 3 | 1 |
| 637 | 636 | 4 | 2 |
| 638 | 637 | 2 | 2 |
| 639 | 638 | 4 | 3 |
| 640 | 639 | 1 | 3 |
| 641 | 640 | 2 | 4 |
| 642 | 641 | 2 | 2 |
| 643 | 642 | 1 | 2 |
| 644 | 643 | 2 | 2 |
| 645 | 644 | 2 | 4 |
| 646 | 645 | 4 | 3 |
| 647 | 646 | 2 | 2 |
| 648 | 647 | 99 | 99 |
| 649 | 648 | 4 | 2 |
| 650 | 649 | 1 | 2 |
| 651 | 650 | 3 | 1 |
| 652 | 651 | 4 | 4 |
| 653 | 652 | 2 | 2 |
| 654 | 653 | 2 | 4 |
| 655 | 654 | 3 | 1 |
| 656 | 655 | 1 | 2 |
| 657 | 656 | 99 | 3 |
| 658 | 657 | 2 | 2 |
| 659 | 658 | 2 | 2 |
| 660 | 659 | 3 | 3 |
| 661 | 660 | 2 | 1 |
| 662 | 661 | 2 | 4 |
| 663 | 662 | 2 | 4 |
| 664 | 663 | 2 | 2 |
| 665 | 664 | 2 | 1 |
| 666 | 665 | 2 | 3 |
| 667 | 666 | 2 | 3 |
| 668 | 667 | 2 | 2 |
| 669 | 668 | 4 | 3 |
| 670 | 669 | 2 | 4 |
| 671 | 670 | 4 | 99 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 672 | 671 | 2 | 2 |
| 673 | 672 | 1 | 4 |
| 674 | 673 | 1 | 4 |
| 675 | 674 | 3 | 99 |
| 676 | 675 | 1 | 3 |
| 677 | 676 | 2 | 4 |
| 678 | 677 | 1 | 3 |
| 679 | 678 | 3 | 1 |
| 680 | 679 | 1 | 1 |
| 681 | 680 | 3 | 3 |
| 682 | 681 | 1 | 2 |
| 683 | 682 | 99 | 99 |
| 684 | 683 | 2 | 3 |
| 685 | 684 | 4 | 99 |
| 686 | 685 | 3 | 1 |
| 687 | 686 | 4 | 3 |
| 688 | 687 | 2 | 2 |
| 689 | 688 | 4 | 2 |
| 690 | 689 | 4 | 1 |
| 691 | 690 | 1 | 2 |
| 692 | 691 | 99 | 3 |
| 693 | 692 | 2 | 1 |
| 694 | 693 | 3 | 2 |
| 695 | 694 | 1 | 1 |
| 696 | 695 | 4 | 4 |
| 697 | 696 | 4 | 1 |
| 698 | 697 | 99 | 3 |
| 699 | 698 | 2 | 2 |
| 700 | 699 | 3 | 2 |
| 701 | 700 | 3 | 4 |
| 702 | 701 | 3 | 2 |
| 703 | 702 | 3 | 4 |
| 704 | 703 | 3 | 2 |
| 705 | 704 | 3 | 99 |
| 706 | 705 | 4 | 4 |
| 707 | 706 | 4 | 3 |
| 708 | 707 | 1 | 1 |
| 709 | 708 | 1 | 4 |
| 710 | 709 | 4 | 4 |
| 711 | 710 | 4 | 3 |
| 712 | 711 | 4 | 1 |
| 713 | 712 | 4 | 99 |
| 714 | 713 | 99 | 99 |
| 715 | 714 | 1 | 4 |
| 716 | 715 | 3 | 1 |
| 717 | 716 | 3 | 4 |
| 718 | 717 | 3 | 2 |
| 719 | 718 | 3 | 3 |
| 720 | 719 | 3 | 1 |
| 721 | 720 | 3 | 4 |
| 722 | 721 | 4 | 1 |
| 723 | 722 | 3 | 4 |
| 724 | 723 | 2 | 2 |
| 725 | 724 | 2 | 4 |
| 726 | 725 | 4 | 4 |
| 727 | 726 | 3 | 1 |
| 728 | 727 | 2 | 3 |
| 729 | 728 | 3 | 3 |
| 730 | 729 | 4 | 2 |
| 731 | 730 | 1 | 1 |
| 732 | 731 | 1 | 3 |
| 733 | 732 | 99 | 99 |
| 734 | 733 | 3 | 99 |
| 735 | 734 | 3 | 2 |
| 736 | 735 | 1 | 3 |
| 737 | 736 | 3 | 3 |
| 738 | 737 | 3 | 4 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 739 | 738 | 4 | 2 |
| 740 | 739 | 2 | 4 |
| 741 | 740 | 1 | 4 |
| 742 | 741 | 2 | 1 |
| 743 | 742 | 3 | 1 |
| 744 | 743 | 3 | 99 |
| 745 | 744 | 99 | 4 |
| 746 | 745 | 99 | 1 |
| 747 | 746 | 3 | 3 |
| 748 | 747 | 99 | 99 |
| 749 | 748 | 2 | 3 |
| 750 | 749 | 99 | 2 |
| 751 | 750 | 1 | 1 |
| 752 | 751 | 4 | 1 |
| 753 | 752 | 2 | 2 |
| 754 | 753 | 1 | 2 |
| 755 | 754 | 2 | 1 |
| 756 | 755 | 2 | 3 |
| 757 | 756 | 99 | 99 |
| 758 | 757 | 1 | 4 |
| 759 | 758 | 1 | 4 |
| 760 | 759 | 3 | 4 |
| 761 | 760 | 2 | 1 |
| 762 | 761 | 3 | 3 |
| 763 | 762 | 3 | 1 |
| 764 | 763 | 99 | 2 |
| 765 | 764 | 3 | 3 |
| 766 | 765 | 2 | 2 |
| 767 | 766 | 1 | 2 |
| 768 | 767 | 4 | 2 |
| 769 | 768 | 1 | 4 |
| 770 | 769 | 2 | 4 |
| 771 | 770 | 1 | 2 |
| 772 | 771 | 4 | 4 |
| 773 | 772 | 1 | 4 |
| 774 | 773 | 2 | 2 |
| 775 | 774 | 3 | 3 |
| 776 | 775 | 1 | 2 |
| 777 | 776 | 2 | 2 |
| 778 | 777 | 1 | 4 |
| 779 | 778 | 99 | 1 |
| 780 | 779 | 4 | 4 |
| 781 | 780 | 99 | 99 |
| 782 | 781 | 99 | 4 |
| 783 | 782 | 1 | 3 |
| 784 | 783 | 1 | 4 |
| 785 | 784 | 4 | 4 |
| 786 | 785 | 4 | 4 |
| 787 | 786 | 3 | 2 |
| 788 | 787 | 2 | 1 |
| 789 | 788 | 4 | 2 |
| 790 | 789 | 3 | 2 |
| 791 | 790 | 99 | 2 |
| 792 | 791 | 2 | 1 |
| 793 | 792 | 3 | 1 |
| 794 | 793 | 3 | 2 |
| 795 | 794 | 4 | 2 |
| 796 | 795 | 2 | 3 |
| 797 | 796 | 4 | 4 |
| 798 | 797 | 3 | 4 |
| 799 | 798 | 1 | 3 |
| 800 | 799 | 2 | 1 |
| 801 | 800 | 2 | 99 |
| 802 | 801 | 3 | 4 |
| 803 | 802 | 1 | 1 |
| 804 | 803 | 4 | 4 |
| 805 | 804 | 99 | 99 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 806 | 805 | 2 | 1 |
| 807 | 806 | 4 | 4 |
| 808 | 807 | 2 | 1 |
| 809 | 808 | 99 | 4 |
| 810 | 809 | 1 | 1 |
| 811 | 810 | 3 | 99 |
| 812 | 811 | 4 | 1 |
| 813 | 812 | 4 | 1 |
| 814 | 813 | 4 | 1 |
| 815 | 814 | 99 | 4 |
| 816 | 815 | 3 | 1 |
| 817 | 816 | 3 | 1 |
| 818 | 817 | 4 | 4 |
| 819 | 818 | 1 | 4 |
| 820 | 819 | 3 | 2 |
| 821 | 820 | 99 | 99 |
| 822 | 821 | 1 | 3 |
| 823 | 822 | 2 | 3 |
| 824 | 823 | 4 | 3 |
| 825 | 824 | 3 | 4 |
| 826 | 825 | 1 | 4 |
| 827 | 826 | 1 | 2 |
| 828 | 827 | 4 | 2 |
| 829 | 828 | 4 | 2 |
| 830 | 829 | 1 | 3 |
| 831 | 830 | 2 | 1 |
| 832 | 831 | 4 | 1 |
| 833 | 832 | 2 | 4 |
| 834 | 833 | 99 | 99 |
| 835 | 834 | 3 | 1 |
| 836 | 835 | 3 | 2 |
| 837 | 836 | 3 | 3 |
| 838 | 837 | 3 | 3 |
| 839 | 838 | 99 | 99 |
| 840 | 839 | 3 | 4 |
| 841 | 840 | 4 | 2 |
| 842 | 841 | 2 | 4 |
| 843 | 842 | 99 | 99 |
| 844 | 843 | 3 | 3 |
| 845 | 844 | 1 | 99 |
| 846 | 845 | 3 | 4 |
| 847 | 846 | 1 | 1 |
| 848 | 847 | 2 | 3 |
| 849 | 848 | 99 | 2 |
| 850 | 849 | 4 | 2 |
| 851 | 850 | 3 | 3 |
| 852 | 851 | 2 | 4 |
| 853 | 852 | 1 | 4 |
| 854 | 853 | 2 | 2 |
| 855 | 854 | 4 | 1 |
| 856 | 855 | 1 | 3 |
| 857 | 856 | 2 | 2 |
| 858 | 857 | 4 | 1 |
| 859 | 858 | 2 | 1 |
| 860 | 859 | 4 | 2 |
| 861 | 860 | 3 | 2 |
| 862 | 861 | 4 | 2 |
| 863 | 862 | 1 | 3 |
| 864 | 863 | 2 | 1 |
| 865 | 864 | 4 | 2 |
| 866 | 865 | 3 | 2 |
| 867 | 866 | 4 | 3 |
| 868 | 867 | 1 | 3 |
| 869 | 868 | 2 | 1 |
| 870 | 869 | 2 | 1 |
| 871 | 870 | 99 | 1 |
| 872 | 871 | 99 | 99 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 873 | 872 | 3 | 4 |
| 874 | 873 | 2 | 2 |
| 875 | 874 | 99 | 4 |
| 876 | 875 | 2 | 4 |
| 877 | 876 | 4 | 4 |
| 878 | 877 | 99 | 99 |
| 879 | 878 | 1 | 2 |
| 880 | 879 | 1 | 3 |
| 881 | 880 | 99 | 99 |
| 882 | 881 | 3 | 4 |
| 883 | 882 | 4 | 99 |
| 884 | 883 | 3 | 1 |
| 885 | 884 | 4 | 2 |
| 886 | 885 | 1 | 2 |
| 887 | 886 | 2 | 4 |
| 888 | 887 | 3 | 4 |
| 889 | 888 | 2 | 2 |
| 890 | 889 | 4 | 4 |
| 891 | 890 | 1 | 2 |
| 892 | 891 | 1 | 2 |
| 893 | 892 | 4 | 1 |
| 894 | 893 | 1 | 3 |
| 895 | 894 | 4 | 3 |
| 896 | 895 | 1 | 3 |
| 897 | 896 | 4 | 4 |
| 898 | 897 | 4 | 2 |
| 899 | 898 | 2 | 4 |
| 900 | 899 | 99 | 1 |
| 901 | 900 | 2 | 2 |
| 902 | 901 | 4 | 99 |
| 903 | 902 | 1 | 2 |
| 904 | 903 | 3 | 3 |
| 905 | 904 | 2 | 1 |
| 906 | 905 | 4 | 3 |
| 907 | 906 | 1 | 2 |
| 908 | 907 | 3 | 4 |
| 909 | 908 | 2 | 3 |
| 910 | 909 | 3 | 1 |
| 911 | 910 | 1 | 1 |
| 912 | 911 | 3 | 4 |
| 913 | 912 | 1 | 2 |
| 914 | 913 | 99 | 3 |
| 915 | 914 | 99 | 1 |
| 916 | 915 | 3 | 4 |
| 917 | 916 | 4 | 99 |
| 918 | 917 | 99 | 99 |
| 919 | 918 | 1 | 2 |
| 920 | 919 | 2 | 2 |
| 921 | 920 | 3 | 1 |
| 922 | 921 | 1 | 3 |
| 923 | 922 | 2 | 1 |
| 924 | 923 | 1 | 1 |
| 925 | 924 | 4 | 1 |
| 926 | 925 | 4 | 2 |
| 927 | 926 | 3 | 4 |
| 928 | 927 | 99 | 3 |
| 929 | 928 | 4 | 3 |
| 930 | 929 | 2 | 2 |
| 931 | 930 | 99 | 99 |
| 932 | 931 | 4 | 4 |
| 933 | 932 | 4 | 1 |
| 934 | 933 | 1 | 99 |
| 935 | 934 | 2 | 2 |
| 936 | 935 | 1 | 4 |
| 937 | 936 | 99 | 2 |
| 938 | 937 | 3 | 4 |
| 939 | 938 | 4 | 1 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 940 | 939 | 3 | 3 |
| 941 | 940 | 2 | 3 |
| 942 | 941 | 3 | 3 |
| 943 | 942 | 2 | 1 |
| 944 | 943 | 1 | 1 |
| 945 | 944 | 3 | 1 |
| 946 | 945 | 4 | 2 |
| 947 | 946 | 1 | 4 |
| 948 | 947 | 99 | 3 |
| 949 | 948 | 2 | 3 |
| 950 | 949 | 3 | 3 |
| 951 | 950 | 2 | 3 |
| 952 | 951 | 2 | 1 |
| 953 | 952 | 3 | 2 |
| 954 | 953 | 4 | 1 |
| 955 | 954 | 99 | 2 |
| 956 | 955 | 2 | 1 |
| 957 | 956 | 2 | 2 |
| 958 | 957 | 99 | 3 |
| 959 | 958 | 3 | 1 |
| 960 | 959 | 2 | 4 |
| 961 | 960 | 2 | 3 |
| 962 | 961 | 4 | 4 |
| 963 | 962 | 2 | 4 |
| 964 | 963 | 2 | 2 |
| 965 | 964 | 99 | 99 |
| 966 | 965 | 3 | 4 |
| 967 | 966 | 2 | 4 |
| 968 | 967 | 2 | 4 |
| 969 | 968 | 4 | 3 |
| 970 | 969 | 1 | 4 |
| 971 | 970 | 99 | 4 |
| 972 | 971 | 3 | 2 |
| 973 | 972 | 4 | 99 |
| 974 | 973 | 4 | 4 |
| 975 | 974 | 1 | 3 |
| 976 | 975 | 4 | 4 |
| 977 | 976 | 4 | 1 |
| 978 | 977 | 4 | 2 |
| 979 | 978 | 2 | 2 |
| 980 | 979 | 4 | 4 |
| 981 | 980 | 1 | 1 |
| 982 | 981 | 3 | 4 |
| 983 | 982 | 1 | 2 |
| 984 | 983 | 2 | 3 |
| 985 | 984 | 1 | 1 |
| 986 | 985 | 4 | 2 |
| 987 | 986 | 3 | 2 |
| 988 | 987 | 2 | 3 |
| 989 | 988 | 4 | 1 |
| 990 | 989 | 2 | 2 |
| 991 | 990 | 1 | 4 |
| 992 | 991 | 2 | 1 |
| 993 | 992 | 99 | 99 |
| 994 | 993 | 1 | 3 |
| 995 | 994 | 4 | 2 |
| 996 | 995 | 1 | 2 |
| 997 | 996 | 4 | 1 |
| 998 | 997 | 1 | 1 |
| 999 | 998 | 2 | 3 |
| 1000 | 999 | 4 | 3 |
| 1001 | 1000 | 3 | 4 |
| 1002 | 1001 | 1 | 2 |
| 1003 | 1002 | 99 | 99 |
| 1004 | 1003 | 4 | 3 |
| 1005 | 1004 | 3 | 2 |
| 1006 | 1005 | 2 | 1 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1007 | 1006 | 3 | 3 |
| 1008 | 1007 | 99 | 99 |
| 1009 | 1008 | 4 | 1 |
| 1010 | 1009 | 3 | 2 |
| 1011 | 1010 | 1 | 2 |
| 1012 | 1011 | 1 | 4 |
| 1013 | 1012 | 3 | 4 |
| 1014 | 1013 | 2 | 4 |
| 1015 | 1014 | 3 | 2 |
| 1016 | 1015 | 2 | 99 |
| 1017 | 1016 | 1 | 4 |
| 1018 | 1017 | 3 | 4 |
| 1019 | 1018 | 1 | 1 |
| 1020 | 1019 | 1 | 3 |
| 1021 | 1020 | 2 | 4 |
| 1022 | 1021 | 1 | 3 |
| 1023 | 1022 | 3 | 1 |
| 1024 | 1023 | 3 | 4 |
| 1025 | 1024 | 1 | 3 |
| 1026 | 1025 | 2 | 2 |
| 1027 | 1026 | 2 | 3 |
| 1028 | 1027 | 2 | 2 |
| 1029 | 1028 | 3 | 99 |
| 1030 | 1029 | 2 | 2 |
| 1031 | 1030 | 3 | 4 |
| 1032 | 1031 | 2 | 3 |
| 1033 | 1032 | 2 | 1 |
| 1034 | 1033 | 99 | 2 |
| 1035 | 1034 | 99 | 3 |
| 1036 | 1035 | 4 | 1 |
| 1037 | 1036 | 3 | 3 |
| 1038 | 1037 | 3 | 2 |
| 1039 | 1038 | 2 | 2 |
| 1040 | 1039 | 1 | 1 |
| 1041 | 1040 | 1 | 1 |
| 1042 | 1041 | 99 | 4 |
| 1043 | 1042 | 1 | 2 |
| 1044 | 1043 | 99 | 99 |
| 1045 | 1044 | 4 | 2 |
| 1046 | 1045 | 1 | 1 |
| 1047 | 1046 | 99 | 2 |
| 1048 | 1047 | 2 | 3 |
| 1049 | 1048 | 3 | 1 |
| 1050 | 1049 | 4 | 2 |
| 1051 | 1050 | 99 | 1 |
| 1052 | 1051 | 2 | 4 |
| 1053 | 1052 | 2 | 4 |
| 1054 | 1053 | 1 | 2 |
| 1055 | 1054 | 2 | 2 |
| 1056 | 1055 | 3 | 4 |
| 1057 | 1056 | 99 | 99 |
| 1058 | 1057 | 1 | 4 |
| 1059 | 1058 | 3 | 4 |
| 1060 | 1059 | 3 | 3 |
| 1061 | 1060 | 3 | 4 |
| 1062 | 1061 | 2 | 2 |
| 1063 | 1062 | 99 | 3 |
| 1064 | 1063 | 2 | 2 |
| 1065 | 1064 | 4 | 4 |
| 1066 | 1065 | 2 | 4 |
| 1067 | 1066 | 2 | 4 |
| 1068 | 1067 | 4 | 3 |
| 1069 | 1068 | 1 | 4 |
| 1070 | 1069 | 1 | 99 |
| 1071 | 1070 | 1 | 2 |
| 1072 | 1071 | 1 | 2 |
| 1073 | 1072 | 1 | 4 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1074 | 1073 | 1 | 1 |
| 1075 | 1074 | 3 | 1 |
| 1076 | 1075 | 1 | 1 |
| 1077 | 1076 | 1 | 2 |
| 1078 | 1077 | 99 | 2 |
| 1079 | 1078 | 4 | 4 |
| 1080 | 1079 | 1 | 3 |
| 1081 | 1080 | 3 | 2 |
| 1082 | 1081 | 99 | 99 |
| 1083 | 1082 | 1 | 4 |
| 1084 | 1083 | 4 | 2 |
| 1085 | 1084 | 99 | 99 |
| 1086 | 1085 | 3 | 4 |
| 1087 | 1086 | 4 | 4 |
| 1088 | 1087 | 4 | 1 |
| 1089 | 1088 | 3 | 3 |
| 1090 | 1089 | 3 | 4 |
| 1091 | 1090 | 2 | 4 |
| 1092 | 1091 | 3 | 2 |
| 1093 | 1092 | 1 | 4 |
| 1094 | 1093 | 1 | 4 |
| 1095 | 1094 | 2 | 1 |
| 1096 | 1095 | 1 | 3 |
| 1097 | 1096 | 3 | 3 |
| 1098 | 1097 | 4 | 1 |
| 1099 | 1098 | 4 | 4 |
| 1100 | 1099 | 99 | 99 |
| 1101 | 1100 | 2 | 3 |
| 1102 | 1101 | 4 | 1 |
| 1103 | 1102 | 4 | 4 |
| 1104 | 1103 | 1 | 3 |
| 1105 | 1104 | 1 | 2 |
| 1106 | 1105 | 3 | 3 |
| 1107 | 1106 | 2 | 3 |
| 1108 | 1107 | 99 | 3 |
| 1109 | 1108 | 1 | 1 |
| 1110 | 1109 | 3 | 3 |
| 1111 | 1110 | 1 | 1 |
| 1112 | 1111 | 3 | 1 |
| 1113 | 1112 | 2 | 4 |
| 1114 | 1113 | 4 | 99 |
| 1115 | 1114 | 2 | 2 |
| 1116 | 1115 | 4 | 3 |
| 1117 | 1116 | 3 | 99 |
| 1118 | 1117 | 1 | 2 |
| 1119 | 1118 | 3 | 3 |
| 1120 | 1119 | 2 | 2 |
| 1121 | 1120 | 2 | 1 |
| 1122 | 1121 | 2 | 4 |
| 1123 | 1122 | 4 | 1 |
| 1124 | 1123 | 4 | 2 |
| 1125 | 1124 | 4 | 3 |
| 1126 | 1125 | 4 | 1 |
| 1127 | 1126 | 2 | 2 |
| 1128 | 1127 | 3 | 3 |
| 1129 | 1128 | 2 | 2 |
| 1130 | 1129 | 2 | 4 |
| 1131 | 1130 | 4 | 1 |
| 1132 | 1131 | 2 | 2 |
| 1133 | 1132 | 3 | 3 |
| 1134 | 1133 | 1 | 3 |
| 1135 | 1134 | 4 | 4 |
| 1136 | 1135 | 1 | 1 |
| 1137 | 1136 | 2 | 4 |
| 1138 | 1137 | 99 | 99 |
| 1139 | 1138 | 3 | 2 |
| 1140 | 1139 | 4 | 2 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1141 | 1140 | 3 | 2 |
| 1142 | 1141 | 4 | 4 |
| 1143 | 1142 | 2 | 1 |
| 1144 | 1143 | 2 | 1 |
| 1145 | 1144 | 1 | 2 |
| 1146 | 1145 | 3 | 3 |
| 1147 | 1146 | 4 | 2 |
| 1148 | 1147 | 1 | 2 |
| 1149 | 1148 | 4 | 4 |
| 1150 | 1149 | 99 | 99 |
| 1151 | 1150 | 99 | 99 |
| 1152 | 1151 | 3 | 3 |
| 1153 | 1152 | 99 | 3 |
| 1154 | 1153 | 99 | 3 |
| 1155 | 1154 | 3 | 1 |
| 1156 | 1155 | 4 | 2 |
| 1157 | 1156 | 3 | 3 |
| 1158 | 1157 | 1 | 4 |
| 1159 | 1158 | 1 | 1 |
| 1160 | 1159 | 3 | 4 |
| 1161 | 1160 | 3 | 2 |
| 1162 | 1161 | 3 | 1 |
| 1163 | 1162 | 1 | 2 |
| 1164 | 1163 | 1 | 4 |
| 1165 | 1164 | 4 | 4 |
| 1166 | 1165 | 2 | 3 |
| 1167 | 1166 | 99 | 99 |
| 1168 | 1167 | 1 | 2 |
| 1169 | 1168 | 4 | 2 |
| 1170 | 1169 | 99 | 99 |
| 1171 | 1170 | 3 | 3 |
| 1172 | 1171 | 2 | 2 |
| 1173 | 1172 | 3 | 99 |
| 1174 | 1173 | 3 | 1 |
| 1175 | 1174 | 2 | 2 |
| 1176 | 1175 | 3 | 1 |
| 1177 | 1176 | 3 | 3 |
| 1178 | 1177 | 3 | 2 |
| 1179 | 1178 | 3 | 3 |
| 1180 | 1179 | 4 | 1 |
| 1181 | 1180 | 4 | 4 |
| 1182 | 1181 | 2 | 3 |
| 1183 | 1182 | 2 | 2 |
| 1184 | 1183 | 3 | 2 |
| 1185 | 1184 | 2 | 1 |
| 1186 | 1185 | 4 | 4 |
| 1187 | 1186 | 3 | 2 |
| 1188 | 1187 | 2 | 3 |
| 1189 | 1188 | 1 | 4 |
| 1190 | 1189 | 4 | 2 |
| 1191 | 1190 | 3 | 1 |
| 1192 | 1191 | 2 | 2 |
| 1193 | 1192 | 3 | 3 |
| 1194 | 1193 | 3 | 3 |
| 1195 | 1194 | 3 | 4 |
| 1196 | 1195 | 4 | 3 |
| 1197 | 1196 | 1 | 1 |
| 1198 | 1197 | 1 | 2 |
| 1199 | 1198 | 99 | 4 |
| 1200 | 1199 | 4 | 1 |
| 1201 | 1200 | 99 | 2 |
| 1202 | 1201 | 4 | 2 |
| 1203 | 1202 | 2 | 3 |
| 1204 | 1203 | 99 | 99 |
| 1205 | 1204 | 4 | 1 |
| 1206 | 1205 | 2 | 4 |
| 1207 | 1206 | 2 | 1 |

|  | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1208 | 1207 | 3 | 1 |
| 1209 | 1208 | 99 | 99 |
| 1210 | 1209 | 3 | 3 |
| 1211 | 1210 | 99 | 3 |
| 1212 | 1211 | 1 | 2 |
| 1213 | 1212 | 99 | 99 |
| 1214 | 1213 | 99 | 4 |
| 1215 | 1214 | 4 | 1 |
| 1216 | 1215 | 4 | 4 |
| 1217 | 1216 | 3 | 3 |
| 1218 | 1217 | 1 | 2 |
| 1219 | 1218 | 2 | 4 |
| 1220 | 1219 | 4 | 3 |
| 1221 | 1220 | 4 | 1 |
| 1222 | 1221 | 1 | 3 |
| 1223 | 1222 | 1 | 4 |
| 1224 | 1223 | 4 | 1 |
| 1225 | 1224 | 2 | 1 |
| 1226 | 1225 | 1 | 3 |
| 1227 | 1226 | 4 | 3 |
| 1228 | 1227 | 1 | 4 |
| 1229 | 1228 | 2 | 1 |
| 1230 | 1229 | 3 | 99 |
| 1231 | 1230 | 3 | 1 |
| 1232 | 1231 | 1 | 2 |
| 1233 | 1232 | 1 | 99 |
| 1234 | 1233 | 1 | 3 |
| 1235 | 1234 | 4 | 1 |
| 1236 | 1235 | 3 | 2 |
| 1237 | 1236 | 99 | 99 |
| 1238 | 1237 | 3 | 1 |
| 1239 | 1238 | 99 | 3 |
| 1240 | 1239 | 3 | 1 |
| 1241 | 1240 | 4 | 1 |
| 1242 | 1241 | 1 | 4 |
| 1243 | 1242 | 2 | 4 |
| 1244 | 1243 | 4 | 3 |
| 1245 | 1244 | 3 | 2 |
| 1246 | 1245 | 3 | 3 |
| 1247 | 1246 | 3 | 2 |
| 1248 | 1247 | 4 | 4 |
| 1249 | 1248 | 4 | 2 |
| 1250 | 1249 | 3 | 4 |
| 1251 | 1250 | 1 | 4 |
| 1252 | 1251 | 4 | 1 |
| 1253 | 1252 | 99 | 1 |
| 1254 | 1253 | 3 | 99 |
| 1255 | 1254 | 2 | 2 |
| 1256 | 1255 | 4 | 99 |
| 1257 | 1256 | 99 | 99 |
| 1258 | 1257 | 2 | 4 |
| 1259 | 1258 | 2 | 2 |
| 1260 | 1259 | 99 | 99 |
| 1261 | 1260 | 3 | 99 |
| 1262 | 1261 | 4 | 2 |
| 1263 | 1262 | 2 | 1 |
| 1264 | 1263 | 3 | 2 |
| 1265 | 1264 | 2 | 4 |
| 1266 | 1265 | 99 | 1 |
| 1267 | 1266 | 3 | 3 |
| 1268 | 1267 | 4 | 1 |
| 1269 | 1268 | 4 | 99 |
| 1270 | 1269 | 4 | 1 |
| 1271 | 1270 | 1 | 3 |
| 1272 | 1271 | 3 | 4 |
| 1273 | 1272 | 3 | 99 |
| 1274 | 1273 | 2 | 4 |

|  | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1275 | 1274 | 3 | 1 |
| 1276 | 1275 | 3 | 3 |
| 1277 | 1276 | 2 | 4 |
| 1278 | 1277 | 2 | 2 |
| 1279 | 1278 | 4 | 4 |
| 1280 | 1279 | 1 | 1 |
| 1281 | 1280 | 3 | 1 |
| 1282 | 1281 | 99 | 1 |
| 1283 | 1282 | 2 | 4 |
| 1284 | 1283 | 1 | 1 |
| 1285 | 1284 | 4 | 2 |
| 1286 | 1285 | 1 | 1 |
| 1287 | 1286 | 2 | 3 |
| 1288 | 1287 | 4 | 1 |
| 1289 | 1288 | 2 | 2 |
| 1290 | 1289 | 1 | 3 |
| 1291 | 1290 | 4 | 99 |
| 1292 | 1291 | 3 | 3 |
| 1293 | 1292 | 3 | 4 |
| 1294 | 1293 | 1 | 4 |
| 1295 | 1294 | 4 | 1 |
| 1296 | 1295 | 3 | 4 |
| 1297 | 1296 | 4 | 4 |
| 1298 | 1297 | 4 | 4 |
| 1299 | 1298 | 3 | 1 |
| 1300 | 1299 | 2 | 3 |
| 1301 | 1300 | 3 | 3 |
| 1302 | 1301 | 3 | 4 |
| 1303 | 1302 | 1 | 2 |
| 1304 | 1303 | 1 | 1 |
| 1305 | 1304 | 99 | 99 |
| 1306 | 1305 | 1 | 4 |
| 1307 | 1306 | 4 | 3 |
| 1308 | 1307 | 4 | 1 |
| 1309 | 1308 | 1 | 3 |
| 1310 | 1309 | 3 | 99 |
| 1311 | 1310 | 3 | 99 |
| 1312 | 1311 | 3 | 4 |
| 1313 | 1312 | 3 | 2 |
| 1314 | 1313 | 2 | 4 |
| 1315 | 1314 | 99 | 99 |
| 1316 | 1315 | 2 | 2 |
| 1317 | 1316 | 3 | 3 |
| 1318 | 1317 | 3 | 2 |
| 1319 | 1318 | 3 | 1 |
| 1320 | 1319 | 2 | 3 |
| 1321 | 1320 | 1 | 1 |
| 1322 | 1321 | 3 | 99 |
| 1323 | 1322 | 1 | 4 |
| 1324 | 1323 | 4 | 4 |
| 1325 | 1324 | 3 | 99 |
| 1326 | 1325 | 2 | 4 |
| 1327 | 1326 | 3 | 3 |
| 1328 | 1327 | 1 | 4 |
| 1329 | 1328 | 2 | 4 |
| 1330 | 1329 | 3 | 4 |
| 1331 | 1330 | 2 | 4 |
| 1332 | 1331 | 3 | 4 |
| 1333 | 1332 | 2 | 4 |
| 1334 | 1333 | 3 | 3 |
| 1335 | 1334 | 3 | 3 |
| 1336 | 1335 | 99 | 3 |
| 1337 | 1336 | 1 | 3 |
| 1338 | 1337 | 3 | 4 |
| 1339 | 1338 | 3 | 4 |
| 1340 | 1339 | 1 | 3 |
| 1341 | 1340 | 2 | 4 |

|  | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1342 | 1341 | 4 | 4 |
| 1343 | 1342 | 1 | 1 |
| 1344 | 1343 | 3 | 1 |
| 1345 | 1344 | 4 | 99 |
| 1346 | 1345 | 1 | 3 |
| 1347 | 1346 | 2 | 2 |
| 1348 | 1347 | 3 | 3 |
| 1349 | 1348 | 3 | 99 |
| 1350 | 1349 | 1 | 1 |
| 1351 | 1350 | 1 | 1 |
| 1352 | 1351 | 4 | 4 |
| 1353 | 1352 | 1 | 3 |
| 1354 | 1353 | 3 | 1 |
| 1355 | 1354 | 3 | 1 |
| 1356 | 1355 | 3 | 1 |
| 1357 | 1356 | 2 | 2 |
| 1358 | 1357 | 3 | 3 |
| 1359 | 1358 | 2 | 3 |
| 1360 | 1359 | 1 | 3 |
| 1361 | 1360 | 2 | 3 |
| 1362 | 1361 | 4 | 2 |
| 1363 | 1362 | 3 | 2 |
| 1364 | 1363 | 2 | 3 |
| 1365 | 1364 | 3 | 2 |
| 1366 | 1365 | 3 | 1 |
| 1367 | 1366 | 2 | 4 |
| 1368 | 1367 | 3 | 99 |
| 1369 | 1368 | 4 | 3 |
| 1370 | 1369 | 1 | 4 |
| 1371 | 1370 | 4 | 4 |
| 1372 | 1371 | 3 | 1 |
| 1373 | 1372 | 4 | 1 |
| 1374 | 1373 | 2 | 3 |
| 1375 | 1374 | 2 | 99 |
| 1376 | 1375 | 99 | 4 |
| 1377 | 1376 | 1 | 2 |
| 1378 | 1377 | 4 | 3 |
| 1379 | 1378 | 1 | 2 |
| 1380 | 1379 | 99 | 99 |
| 1381 | 1380 | 3 | 3 |
| 1382 | 1381 | 1 | 3 |
| 1383 | 1382 | 2 | 1 |
| 1384 | 1383 | 3 | 3 |
| 1385 | 1384 | 2 | 3 |
| 1386 | 1385 | 1 | 3 |
| 1387 | 1386 | 2 | 3 |
| 1388 | 1387 | 1 | 4 |
| 1389 | 1388 | 2 | 2 |
| 1390 | 1389 | 4 | 3 |
| 1391 | 1390 | 2 | 2 |
| 1392 | 1391 | 3 | 4 |
| 1393 | 1392 | 3 | 1 |
| 1394 | 1393 | 3 | 2 |
| 1395 | 1394 | 1 | 4 |
| 1396 | 1395 | 99 | 1 |
| 1397 | 1396 | 2 | 1 |
| 1398 | 1397 | 1 | 99 |
| 1399 | 1398 | 4 | 2 |
| 1400 | 1399 | 4 | 1 |
| 1401 | 1400 | 3 | 4 |
| 1402 | 1401 | 3 | 3 |
| 1403 | 1402 | 2 | 2 |
| 1404 | 1403 | 1 | 4 |
| 1405 | 1404 | 2 | 2 |
| 1406 | 1405 | 3 | 1 |
| 1407 | 1406 | 99 | 4 |
| 1408 | 1407 | 2 | 4 |

|  | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1409 | 1408 | 3 | 1 |
| 1410 | 1409 | 4 | 4 |
| 1411 | 1410 | 1 | 3 |
| 1412 | 1411 | 2 | 2 |
| 1413 | 1412 | 3 | 3 |
| 1414 | 1413 | 3 | 4 |
| 1415 | 1414 | 3 | 3 |
| 1416 | 1415 | 1 | 99 |
| 1417 | 1416 | 1 | 2 |
| 1418 | 1417 | 3 | 4 |
| 1419 | 1418 | 3 | 2 |
| 1420 | 1419 | 99 | 4 |
| 1421 | 1420 | 4 | 2 |
| 1422 | 1421 | 1 | 3 |
| 1423 | 1422 | 4 | 1 |
| 1424 | 1423 | 2 | 1 |
| 1425 | 1424 | 4 | 4 |
| 1426 | 1425 | 2 | 2 |
| 1427 | 1426 | 3 | 3 |
| 1428 | 1427 | 1 | 1 |
| 1429 | 1428 | 99 | 1 |
| 1430 | 1429 | 4 | 1 |
| 1431 | 1430 | 2 | 1 |
| 1432 | 1431 | 3 | 1 |
| 1433 | 1432 | 1 | 2 |
| 1434 | 1433 | 2 | 4 |
| 1435 | 1434 | 4 | 3 |
| 1436 | 1435 | 3 | 2 |
| 1437 | 1436 | 1 | 4 |
| 1438 | 1437 | 4 | 3 |
| 1439 | 1438 | 1 | 4 |
| 1440 | 1439 | 2 | 3 |
| 1441 | 1440 | 3 | 99 |
| 1442 | 1441 | 4 | 2 |
| 1443 | 1442 | 2 | 99 |
| 1444 | 1443 | 1 | 3 |
| 1445 | 1444 | 2 | 2 |
| 1446 | 1445 | 2 | 4 |
| 1447 | 1446 | 99 | 99 |
| 1448 | 1447 | 2 | 4 |
| 1449 | 1448 | 3 | 1 |
| 1450 | 1449 | 3 | 2 |
| 1451 | 1450 | 4 | 1 |
| 1452 | 1451 | 99 | 1 |
| 1453 | 1452 | 4 | 2 |
| 1454 | 1453 | 3 | 4 |
| 1455 | 1454 | 99 | 1 |
| 1456 | 1455 | 1 | 4 |
| 1457 | 1456 | 3 | 1 |
| 1458 | 1457 | 2 | 2 |
| 1459 | 1458 | 1 | 4 |
| 1460 | 1459 | 1 | 1 |
| 1461 | 1460 | 3 | 2 |
| 1462 | 1461 | 4 | 1 |
| 1463 | 1462 | 3 | 1 |
| 1464 | 1463 | 2 | 3 |
| 1465 | 1464 | 2 | 1 |
| 1466 | 1465 | 99 | 99 |
| 1467 | 1466 | 4 | 2 |
| 1468 | 1467 | 3 | 2 |
| 1469 | 1468 | 4 | 1 |
| 1470 | 1469 | 99 | 4 |
| 1471 | 1470 | 1 | 1 |
| 1472 | 1471 | 2 | 3 |
| 1473 | 1472 | 1 | 2 |
| 1474 | 1473 | 3 | 2 |
| 1475 | 1474 | 3 | 1 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1476 | 1475 | 2 | 2 |
| 1477 | 1476 | 4 | 4 |
| 1478 | 1477 | 2 | 1 |
| 1479 | 1478 | 4 | 99 |
| 1480 | 1479 | 1 | 4 |
| 1481 | 1480 | 2 | 3 |
| 1482 | 1481 | 3 | 1 |
| 1483 | 1482 | 4 | 2 |
| 1484 | 1483 | 4 | 4 |
| 1485 | 1484 | 4 | 1 |
| 1486 | 1485 | 99 | 99 |
| 1487 | 1486 | 4 | 4 |
| 1488 | 1487 | 4 | 1 |
| 1489 | 1488 | 1 | 3 |
| 1490 | 1489 | 1 | 4 |
| 1491 | 1490 | 2 | 2 |
| 1492 | 1491 | 3 | 2 |
| 1493 | 1492 | 4 | 3 |
| 1494 | 1493 | 4 | 4 |
| 1495 | 1494 | 99 | 99 |
| 1496 | 1495 | 3 | 3 |
| 1497 | 1496 | 2 | 3 |
| 1498 | 1497 | 3 | 4 |
| 1499 | 1498 | 2 | 99 |
| 1500 | 1499 | 1 | 3 |
| 1501 | 1500 | 2 | 2 |
| 1502 | 1501 | 99 | 4 |
| 1503 | 1502 | 1 | 3 |
| 1504 | 1503 | 99 | 99 |
| 1505 | 1504 | 3 | 1 |
| 1506 | 1505 | 3 | 3 |
| 1507 | 1506 | 1 | 4 |
| 1508 | 1507 | 99 | 99 |
| 1509 | 1508 | 1 | 4 |
| 1510 | 1509 | 1 | 1 |
| 1511 | 1510 | 2 | 3 |
| 1512 | 1511 | 2 | 4 |
| 1513 | 1512 | 3 | 2 |
| 1514 | 1513 | 1 | 1 |
| 1515 | 1514 | 3 | 1 |
| 1516 | 1515 | 3 | 1 |
| 1517 | 1516 | 2 | 1 |
| 1518 | 1517 | 99 | 4 |
| 1519 | 1518 | 2 | 2 |
| 1520 | 1519 | 99 | 3 |
| 1521 | 1520 | 3 | 3 |
| 1522 | 1521 | 4 | 3 |
| 1523 | 1522 | 2 | 4 |
| 1524 | 1523 | 99 | 2 |
| 1525 | 1524 | 4 | 4 |
| 1526 | 1525 | 3 | 4 |
| 1527 | 1526 | 1 | 4 |
| 1528 | 1527 | 1 | 1 |
| 1529 | 1528 | 2 | 3 |
| 1530 | 1529 | 2 | 2 |
| 1531 | 1530 | 3 | 1 |
| 1532 | 1531 | 2 | 4 |
| 1533 | 1532 | 4 | 2 |
| 1534 | 1533 | 1 | 1 |
| 1535 | 1534 | 3 | 1 |
| 1536 | 1535 | 3 | 2 |
| 1537 | 1536 | 2 | 4 |
| 1538 | 1537 | 4 | 99 |
| 1539 | 1538 | 1 | 4 |
| 1540 | 1539 | 1 | 3 |
| 1541 | 1540 | 1 | 4 |
| 1542 | 1541 | 99 | 99 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1543 | 1542 | 4 | 3 |
| 1544 | 1543 | 3 | 4 |
| 1545 | 1544 | 1 | 2 |
| 1546 | 1545 | 4 | 2 |
| 1547 | 1546 | 1 | 3 |
| 1548 | 1547 | 99 | 4 |
| 1549 | 1548 | 3 | 2 |
| 1550 | 1549 | 1 | 3 |
| 1551 | 1550 | 3 | 4 |
| 1552 | 1551 | 4 | 1 |
| 1553 | 1552 | 4 | 1 |
| 1554 | 1553 | 2 | 4 |
| 1555 | 1554 | 1 | 4 |
| 1556 | 1555 | 2 | 1 |
| 1557 | 1556 | 1 | 4 |
| 1558 | 1557 | 4 | 2 |
| 1559 | 1558 | 1 | 2 |
| 1560 | 1559 | 3 | 1 |
| 1561 | 1560 | 99 | 4 |
| 1562 | 1561 | 3 | 2 |
| 1563 | 1562 | 3 | 3 |
| 1564 | 1563 | 2 | 1 |
| 1565 | 1564 | 4 | 3 |
| 1566 | 1565 | 2 | 2 |
| 1567 | 1566 | 4 | 4 |
| 1568 | 1567 | 1 | 2 |
| 1569 | 1568 | 99 | 4 |
| 1570 | 1569 | 2 | 3 |
| 1571 | 1570 | 4 | 3 |
| 1572 | 1571 | 4 | 1 |
| 1573 | 1572 | 1 | 4 |
| 1574 | 1573 | 2 | 3 |
| 1575 | 1574 | 1 | 2 |
| 1576 | 1575 | 3 | 3 |
| 1577 | 1576 | 1 | 1 |
| 1578 | 1577 | 99 | 4 |
| 1579 | 1578 | 1 | 4 |
| 1580 | 1579 | 3 | 3 |
| 1581 | 1580 | 2 | 1 |
| 1582 | 1581 | 1 | 4 |
| 1583 | 1582 | 3 | 1 |
| 1584 | 1583 | 2 | 1 |
| 1585 | 1584 | 1 | 3 |
| 1586 | 1585 | 4 | 3 |
| 1587 | 1586 | 3 | 3 |
| 1588 | 1587 | 1 | 3 |
| 1589 | 1588 | 4 | 3 |
| 1590 | 1589 | 2 | 99 |
| 1591 | 1590 | 99 | 99 |
| 1592 | 1591 | 3 | 1 |
| 1593 | 1592 | 1 | 2 |
| 1594 | 1593 | 2 | 1 |
| 1595 | 1594 | 3 | 3 |
| 1596 | 1595 | 2 | 1 |
| 1597 | 1596 | 2 | 3 |
| 1598 | 1597 | 3 | 4 |
| 1599 | 1598 | 3 | 3 |
| 1600 | 1599 | 1 | 4 |
| 1601 | 1600 | 99 | 1 |
| 1602 | 1601 | 2 | 4 |
| 1603 | 1602 | 1 | 1 |
| 1604 | 1603 | 2 | 1 |
| 1605 | 1604 | 1 | 99 |
| 1606 | 1605 | 3 | 2 |
| 1607 | 1606 | 3 | 1 |
| 1608 | 1607 | 2 | 3 |
| 1609 | 1608 | 99 | 99 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1610 | 1609 | 3 | 3 |
| 1611 | 1610 | 99 | 99 |
| 1612 | 1611 | 4 | 1 |
| 1613 | 1612 | 3 | 3 |
| 1614 | 1613 | 1 | 99 |
| 1615 | 1614 | 1 | 4 |
| 1616 | 1615 | 1 | 3 |
| 1617 | 1616 | 3 | 1 |
| 1618 | 1617 | 2 | 3 |
| 1619 | 1618 | 99 | 2 |
| 1620 | 1619 | 99 | 99 |
| 1621 | 1620 | 99 | 2 |
| 1622 | 1621 | 3 | 1 |
| 1623 | 1622 | 2 | 4 |
| 1624 | 1623 | 3 | 3 |
| 1625 | 1624 | 1 | 3 |
| 1626 | 1625 | 99 | 99 |
| 1627 | 1626 | 4 | 1 |
| 1628 | 1627 | 2 | 4 |
| 1629 | 1628 | 4 | 99 |
| 1630 | 1629 | 2 | 4 |
| 1631 | 1630 | 3 | 3 |
| 1632 | 1631 | 2 | 3 |
| 1633 | 1632 | 4 | 1 |
| 1634 | 1633 | 1 | 3 |
| 1635 | 1634 | 2 | 2 |
| 1636 | 1635 | 3 | 4 |
| 1637 | 1636 | 3 | 1 |
| 1638 | 1637 | 4 | 99 |
| 1639 | 1638 | 2 | 4 |
| 1640 | 1639 | 1 | 4 |
| 1641 | 1640 | 4 | 4 |
| 1642 | 1641 | 99 | 99 |
| 1643 | 1642 | 1 | 2 |
| 1644 | 1643 | 99 | 99 |
| 1645 | 1644 | 1 | 3 |
| 1646 | 1645 | 4 | 4 |
| 1647 | 1646 | 1 | 1 |
| 1648 | 1647 | 3 | 4 |
| 1649 | 1648 | 2 | 1 |
| 1650 | 1649 | 3 | 4 |
| 1651 | 1650 | 4 | 4 |
| 1652 | 1651 | 4 | 1 |
| 1653 | 1652 | 1 | 4 |
| 1654 | 1653 | 4 | 4 |
| 1655 | 1654 | 3 | 4 |
| 1656 | 1655 | 3 | 1 |
| 1657 | 1656 | 3 | 3 |
| 1658 | 1657 | 1 | 1 |
| 1659 | 1658 | 1 | 3 |
| 1660 | 1659 | 2 | 3 |
| 1661 | 1660 | 2 | 4 |
| 1662 | 1661 | 99 | 99 |
| 1663 | 1662 | 1 | 4 |
| 1664 | 1663 | 99 | 4 |
| 1665 | 1664 | 2 | 2 |
| 1666 | 1665 | 2 | 2 |
| 1667 | 1666 | 3 | 99 |
| 1668 | 1667 | 3 | 1 |
| 1669 | 1668 | 1 | 2 |
| 1670 | 1669 | 1 | 3 |
| 1671 | 1670 | 3 | 1 |
| 1672 | 1671 | 3 | 1 |
| 1673 | 1672 | 4 | 99 |
| 1674 | 1673 | 3 | 2 |
| 1675 | 1674 | 3 | 4 |
| 1676 | 1675 | 4 | 99 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1677 | 1676 | 2 | 1 |
| 1678 | 1677 | 4 | 1 |
| 1679 | 1678 | 4 | 4 |
| 1680 | 1679 | 2 | 2 |
| 1681 | 1680 | 1 | 2 |
| 1682 | 1681 | 1 | 1 |
| 1683 | 1682 | 2 | 1 |
| 1684 | 1683 | 3 | 2 |
| 1685 | 1684 | 2 | 4 |
| 1686 | 1685 | 3 | 1 |
| 1687 | 1686 | 4 | 2 |
| 1688 | 1687 | 99 | 99 |
| 1689 | 1688 | 1 | 2 |
| 1690 | 1689 | 1 | 4 |
| 1691 | 1690 | 2 | 1 |
| 1692 | 1691 | 99 | 2 |
| 1693 | 1692 | 1 | 3 |
| 1694 | 1693 | 1 | 4 |
| 1695 | 1694 | 1 | 3 |
| 1696 | 1695 | 2 | 2 |
| 1697 | 1696 | 1 | 2 |
| 1698 | 1697 | 99 | 99 |
| 1699 | 1698 | 4 | 4 |
| 1700 | 1699 | 99 | 2 |
| 1701 | 1700 | 1 | 1 |
| 1702 | 1701 | 3 | 3 |
| 1703 | 1702 | 2 | 2 |
| 1704 | 1703 | 1 | 4 |
| 1705 | 1704 | 4 | 3 |
| 1706 | 1705 | 1 | 1 |
| 1707 | 1706 | 99 | 99 |
| 1708 | 1707 | 4 | 4 |
| 1709 | 1708 | 3 | 1 |
| 1710 | 1709 | 4 | 3 |
| 1711 | 1710 | 4 | 1 |
| 1712 | 1711 | 4 | 4 |
| 1713 | 1712 | 2 | 3 |
| 1714 | 1713 | 4 | 1 |
| 1715 | 1714 | 4 | 2 |
| 1716 | 1715 | 3 | 2 |
| 1717 | 1716 | 2 | 3 |
| 1718 | 1717 | 4 | 2 |
| 1719 | 1718 | 4 | 3 |
| 1720 | 1719 | 3 | 99 |
| 1721 | 1720 | 3 | 2 |
| 1722 | 1721 | 99 | 4 |
| 1723 | 1722 | 99 | 3 |
| 1724 | 1723 | 99 | 99 |
| 1725 | 1724 | 2 | 4 |
| 1726 | 1725 | 2 | 2 |
| 1727 | 1726 | 3 | 99 |
| 1728 | 1727 | 99 | 99 |
| 1729 | 1728 | 4 | 1 |
| 1730 | 1729 | 1 | 1 |
| 1731 | 1730 | 4 | 1 |
| 1732 | 1731 | 2 | 99 |
| 1733 | 1732 | 3 | 1 |
| 1734 | 1733 | 99 | 99 |
| 1735 | 1734 | 99 | 3 |
| 1736 | 1735 | 4 | 99 |
| 1737 | 1736 | 4 | 1 |
| 1738 | 1737 | 3 | 2 |
| 1739 | 1738 | 2 | 1 |
| 1740 | 1739 | 2 | 1 |
| 1741 | 1740 | 4 | 4 |
| 1742 | 1741 | 1 | 2 |
| 1743 | 1742 | 3 | 4 |

|  | A | CE | CF |
| --- | --- | --- | --- |
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1744 | 1743 | 3 | 99 |
| 1745 | 1744 | 1 | 4 |
| 1746 | 1745 | 3 | 3 |
| 1747 | 1746 | 4 | 1 |
| 1748 | 1747 | 4 | 3 |
| 1749 | 1748 | 2 | 4 |
| 1750 | 1749 | 3 | 4 |
| 1751 | 1750 | 3 | 2 |
| 1752 | 1751 | 2 | 2 |
| 1753 | 1752 | 4 | 1 |
| 1754 | 1753 | 2 | 2 |
| 1755 | 1754 | 2 | 3 |
| 1756 | 1755 | 1 | 4 |
| 1757 | 1756 | 2 | 1 |
| 1758 | 1757 | 3 | 4 |
| 1759 | 1758 | 3 | 1 |
| 1760 | 1759 | 4 | 3 |
| 1761 | 1760 | 2 | 2 |
| 1762 | 1761 | 1 | 4 |
| 1763 | 1762 | 3 | 4 |
| 1764 | 1763 | 1 | 3 |
| 1765 | 1764 | 3 | 4 |
| 1766 | 1765 | 4 | 3 |
| 1767 | 1766 | 4 | 2 |
| 1768 | 1767 | 3 | 3 |
| 1769 | 1768 | 4 | 4 |
| 1770 | 1769 | 1 | 3 |
| 1771 | 1770 | 4 | 4 |
| 1772 | 1771 | 2 | 1 |
| 1773 | 1772 | 2 | 1 |
| 1774 | 1773 | 2 | 1 |
| 1775 | 1774 | 2 | 4 |
| 1776 | 1775 | 3 | 2 |
| 1777 | 1776 | 3 | 2 |
| 1778 | 1777 | 2 | 1 |
| 1779 | 1778 | 3 | 2 |
| 1780 | 1779 | 2 | 4 |
| 1781 | 1780 | 4 | 3 |
| 1782 | 1781 | 99 | 4 |
| 1783 | 1782 | 1 | 2 |
| 1784 | 1783 | 3 | 4 |
| 1785 | 1784 | 3 | 2 |
| 1786 | 1785 | 4 | 4 |
| 1787 | 1786 | 2 | 3 |
| 1788 | 1787 | 2 | 2 |
| 1789 | 1788 | 2 | 4 |
| 1790 | 1789 | 99 | 3 |
| 1791 | 1790 | 1 | 4 |
| 1792 | 1791 | 1 | 2 |
| 1793 | 1792 | 3 | 2 |
| 1794 | 1793 | 2 | 99 |
| 1795 | 1794 | 4 | 2 |
| 1796 | 1795 | 3 | 4 |
| 1797 | 1796 | 3 | 1 |
| 1798 | 1797 | 1 | 3 |
| 1799 | 1798 | 3 | 1 |
| 1800 | 1799 | 2 | 3 |
| 1801 | 1800 | 4 | 1 |
| 1802 | 1801 | 99 | 99 |
| 1803 | 1802 | 3 | 1 |
| 1804 | 1803 | 99 | 4 |
| 1805 | 1804 | 3 | 3 |
| 1806 | 1805 | 3 | 4 |
| 1807 | 1806 | 3 | 3 |
| 1808 | 1807 | 3 | 1 |
| 1809 | 1808 | 99 | 99 |
| 1810 | 1809 | 99 | 3 |

|  | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1811 | 1810 | 2 | 1 |
| 1812 | 1811 | 3 | 3 |
| 1813 | 1812 | 1 | 2 |
| 1814 | 1813 | 4 | 3 |
| 1815 | 1814 | 3 | 1 |
| 1816 | 1815 | 2 | 1 |
| 1817 | 1816 | 3 | 1 |
| 1818 | 1817 | 3 | 4 |
| 1819 | 1818 | 3 | 2 |
| 1820 | 1819 | 3 | 3 |
| 1821 | 1820 | 1 | 4 |
| 1822 | 1821 | 1 | 1 |
| 1823 | 1822 | 99 | 2 |
| 1824 | 1823 | 3 | 3 |
| 1825 | 1824 | 3 | 4 |
| 1826 | 1825 | 1 | 3 |
| 1827 | 1826 | 99 | 2 |
| 1828 | 1827 | 1 | 2 |
| 1829 | 1828 | 3 | 3 |
| 1830 | 1829 | 2 | 2 |
| 1831 | 1830 | 3 | 1 |
| 1832 | 1831 | 1 | 3 |
| 1833 | 1832 | 1 | 2 |
| 1834 | 1833 | 2 | 4 |
| 1835 | 1834 | 3 | 2 |
| 1836 | 1835 | 4 | 2 |
| 1837 | 1836 | 4 | 1 |
| 1838 | 1837 | 4 | 1 |
| 1839 | 1838 | 3 | 1 |
| 1840 | 1839 | 3 | 2 |
| 1841 | 1840 | 99 | 4 |
| 1842 | 1841 | 3 | 2 |
| 1843 | 1842 | 1 | 1 |
| 1844 | 1843 | 2 | 3 |
| 1845 | 1844 | 3 | 1 |
| 1846 | 1845 | 3 | 3 |
| 1847 | 1846 | 1 | 3 |
| 1848 | 1847 | 3 | 4 |
| 1849 | 1848 | 2 | 2 |
| 1850 | 1849 | 2 | 3 |
| 1851 | 1850 | 3 | 4 |
| 1852 | 1851 | 2 | 99 |
| 1853 | 1852 | 3 | 2 |
| 1854 | 1853 | 99 | 99 |
| 1855 | 1854 | 99 | 4 |
| 1856 | 1855 | 1 | 1 |
| 1857 | 1856 | 99 | 3 |
| 1858 | 1857 | 1 | 3 |
| 1859 | 1858 | 2 | 3 |
| 1860 | 1859 | 2 | 3 |
| 1861 | 1860 | 2 | 4 |
| 1862 | 1861 | 3 | 3 |
| 1863 | 1862 | 3 | 4 |
| 1864 | 1863 | 2 | 3 |
| 1865 | 1864 | 99 | 1 |
| 1866 | 1865 | 4 | 2 |
| 1867 | 1866 | 4 | 2 |
| 1868 | 1867 | 3 | 4 |
| 1869 | 1868 | 3 | 3 |
| 1870 | 1869 | 99 | 2 |
| 1871 | 1870 | 4 | 2 |
| 1872 | 1871 | 3 | 3 |
| 1873 | 1872 | 3 | 1 |
| 1874 | 1873 | 4 | 3 |
| 1875 | 1874 | 2 | 99 |
| 1876 | 1875 | 1 | 1 |
| 1877 | 1876 | 3 | 1 |

| | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1878 | 1877 | 2 | 3 |
| 1879 | 1878 | 2 | 3 |
| 1880 | 1879 | 1 | 1 |
| 1881 | 1880 | 4 | 1 |
| 1882 | 1881 | 3 | 99 |
| 1883 | 1882 | 4 | 4 |
| 1884 | 1883 | 2 | 2 |
| 1885 | 1884 | 1 | 4 |
| 1886 | 1885 | 1 | 2 |
| 1887 | 1886 | 3 | 1 |
| 1888 | 1887 | 1 | 3 |
| 1889 | 1888 | 3 | 4 |
| 1890 | 1889 | 1 | 1 |
| 1891 | 1890 | 4 | 4 |
| 1892 | 1891 | 2 | 4 |
| 1893 | 1892 | 99 | 1 |
| 1894 | 1893 | 3 | 2 |
| 1895 | 1894 | 1 | 2 |
| 1896 | 1895 | 99 | 2 |
| 1897 | 1896 | 3 | 3 |
| 1898 | 1897 | 99 | 99 |
| 1899 | 1898 | 1 | 4 |
| 1900 | 1899 | 4 | 1 |
| 1901 | 1900 | 3 | 1 |
| 1902 | 1901 | 2 | 99 |
| 1903 | 1902 | 3 | 99 |
| 1904 | 1903 | 1 | 3 |
| 1905 | 1904 | 3 | 3 |
| 1906 | 1905 | 3 | 99 |
| 1907 | 1906 | 2 | 4 |
| 1908 | 1907 | 99 | 2 |
| 1909 | 1908 | 1 | 2 |
| 1910 | 1909 | 99 | 3 |
| 1911 | 1910 | 1 | 1 |
| 1912 | 1911 | 4 | 2 |
| 1913 | 1912 | 2 | 3 |
| 1914 | 1913 | 99 | 3 |
| 1915 | 1914 | 3 | 3 |
| 1916 | 1915 | 3 | 99 |
| 1917 | 1916 | 2 | 3 |
| 1918 | 1917 | 3 | 99 |
| 1919 | 1918 | 1 | 3 |
| 1920 | 1919 | 4 | 2 |
| 1921 | 1920 | 4 | 4 |
| 1922 | 1921 | 2 | 3 |
| 1923 | 1922 | 99 | 4 |
| 1924 | 1923 | 1 | 2 |
| 1925 | 1924 | 99 | 99 |
| 1926 | 1925 | 3 | 4 |
| 1927 | 1926 | 4 | 1 |
| 1928 | 1927 | 1 | 2 |
| 1929 | 1928 | 99 | 4 |
| 1930 | 1929 | 2 | 3 |
| 1931 | 1930 | 1 | 1 |
| 1932 | 1931 | 3 | 99 |
| 1933 | 1932 | 1 | 1 |
| 1934 | 1933 | 3 | 99 |
| 1935 | 1934 | 2 | 1 |
| 1936 | 1935 | 3 | 3 |
| 1937 | 1936 | 3 | 4 |
| 1938 | 1937 | 3 | 1 |
| 1939 | 1938 | 4 | 4 |
| 1940 | 1939 | 3 | 1 |
| 1941 | 1940 | 3 | 1 |
| 1942 | 1941 | 3 | 1 |
| 1943 | 1942 | 4 | 4 |
| 1944 | 1943 | 3 | 3 |

|  | A | CE | CF |
|---|---|---|---|
| 1 | IDNO | Q1CM11 | Q1CM12 |
| 1945 | 1944 | 3 | 1 |
| 1946 | 1945 | 1 | 4 |
| 1947 | 1946 | 3 | 2 |
| 1948 | 1947 | 3 | 4 |
| 1949 | 1948 | 2 | 3 |
| 1950 | 1949 | 3 | 4 |
| 1951 | 1950 | 3 | 3 |
| 1952 | 1951 | 2 | 2 |
| 1953 | 1952 | 4 | 2 |
| 1954 | 1953 | 2 | 4 |
| 1955 | 1954 | 2 | 3 |
| 1956 | 1955 | 2 | 1 |
| 1957 | 1956 | 2 | 3 |
| 1958 | 1957 | 2 | 4 |
| 1959 | 1958 | 3 | 2 |
| 1960 | 1959 | 4 | 2 |
| 1961 | 1960 | 2 | 99 |
| 1962 | 1961 | 2 | 4 |
| 1963 | 1962 | 4 | 1 |
| 1964 | 1963 | 4 | 4 |
| 1965 | 1964 | 3 | 3 |
| 1966 | 1965 | 3 | 3 |
| 1967 | 1966 | 3 | 99 |
| 1968 | 1967 | 3 | 3 |
| 1969 | 1968 | 1 | 4 |
| 1970 | 1969 | 4 | 4 |
| 1971 | 1970 | 4 | 3 |
| 1972 | 1971 | 1 | 4 |
| 1973 | 1972 | 4 | 1 |
| 1974 | 1973 | 3 | 2 |
| 1975 | 1974 | 99 | 3 |
| 1976 | 1975 | 3 | 1 |
| 1977 | 1976 | 1 | 2 |
| 1978 | 1977 | 99 | 1 |
| 1979 | 1978 | 4 | 3 |
| 1980 | 1979 | 2 | 4 |
| 1981 | 1980 | 2 | 4 |
| 1982 | 1981 | 1 | 4 |
| 1983 | 1982 | 2 | 2 |
| 1984 | 1983 | 2 | 3 |
| 1985 | 1984 | 4 | 4 |
| 1986 | 1985 | 99 | 1 |
| 1987 | 1986 | 2 | 3 |
| 1988 | 1987 | 1 | 3 |
| 1989 | 1988 | 2 | 1 |
| 1990 | 1989 | 3 | 3 |
| 1991 | 1990 | 99 | 99 |
| 1992 | 1991 | 99 | 2 |
| 1993 | 1992 | 4 | 2 |
| 1994 | 1993 | 4 | 99 |
| 1995 | 1994 | 2 | 1 |
| 1996 | 1995 | 1 | 2 |
| 1997 | 1996 | 1 | 3 |
| 1998 | 1997 | 4 | 4 |
| 1999 | 1998 | 4 | 3 |
| 2000 | 1999 | 99 | 99 |
| 2001 | 2000 | 4 | 4 |